# EXHIBIT A





Search





[ Home > Properties > DC Comics > DC Comic T-Shirts Superman > Superman Raised T-Shirt ]



## DC Comics Superman Raised Logo Drip T—Shirt

**Superman Raised T-Shirt**

**This is an officially licensed Superman t-shirt in which these S
have been screen printed with the Superman image on front.
tshirts are usually made from heavyweight preshrunk 6oz. co
blanks.**

**Be sure to check out our SIZE CHART to get an idea of the ave
dimensions of this Superman tshirt style.**

**Check back often for some of our new Superman clothing and
Merchandise at great prices only at - www.StylinOnline.com.**



**Superman Raised T-Shirt**
**TS SUPERMAN LOGO RAISED  $16.98, 2/$30.00  Size:** Medium     Add to Cart

**Related Items:**



**Superman Logo Drip T-Shirt**
Price: $16.98



**Marvel Battle Group T-Shirt**
Price: $16.98



**Star Wars Darth Vader T-Shirt Sheer**
Price: $28.00

MUSIC PROPERTIES                    SHOP BY PROPERTIES                    SHOP BY

Superman Raised T-Shirt

Page 2 of 5

| | | | | **PRODUCT** |
|---|---|---|---|---|
| +44 | 4:20 | Flags | Peanuts | New T-Shirt |
| 50 Cent | 24 | Flash | Peeps | New Music T-Shirt |
| A Perfect Circle | 40 Year-Old Virgin | Flash Gordon | Peter Pan | New Products |
| The Academy Is | 300 | Flintstones | Piggly Wiggly | Big Sizes |
| AC DC | 2001 Space Odyssey | Fresh Prince | Pike Apparel | Baby Tees |
| Aerosmith | Beverly Hills 90210 | Friday the 13th | Pillsbury | Music Baby Tees |
| AFI | Adult Swim | Friskey Dingo | Pink Panther | Onesies |
| Angels and Airwaves | Afro Samurai | Frogger | Pinky and the Brain | Toddler and |
| Alan Jackson | Al Capone | Fruits Basket | Pirates of the Caribbean | Juvenile |
| Alice in Chains | Alex Ross | Full Metal Alchemist | Plastik | Youth |
| Alice Cooper | Alfred Hitchcock Movies | Full Metal Panic | Playboy | Hoodies |
| Allman Brothers Band | Alice in Wonderland | Funny | Pokemon | Music Hoodies |
| All American Rejects | American Dad | Futurama | Poker | Jackets |
| Animosity | American Fighter | Galaxian | Polar Express | Cycling Jerseys |
| Anthrax | American Psycho | Garbage Pail Kids | Popeye | Messenger Bag |
| Arctic Monkeys | American Werewolf in | Garfield | Pow Entertainment | Shorts |
| As I Lay Dying | London | Gears Of War | Power Rangers | Baseball Jerseys |
| Atreyu | Amityville Horror | Get Smart | Price is Right | Football Jerseys |
| Audioslave | Angel | Ghostbusters | Princess Ai | Basketball Jerseys |
| Avenged Sevenfold | Animal House | Ghost in the Shell | Princess Bride | Club Shirts |
| Avril Lavigne | Animaniacs | Ghost Recon | Pulp Fiction | Workshirts |
| Bad Religion | Anime | Ghost Rider | Punisher | Tank Top |
| Beastie Boys | Annoying Thing | G.I. Joe | Psycho | Boxers and |
| Beatles | Apprentice | The Godfather | Rainbow Brite | Panties |
| Billy Talent | Army of Darkness | God of War | Rambo | Hats |
| Black Dahlia Murder | Aquaman | Godzilla | Reboot | Visors |
| Black Label Society | Aqua Teen Hunger Force | Goodfellas | Red Vs Blue | Accessories |
| Black Sabbath | Assassins Creed | Goonies | Ren and Stimpy | Belts |
| Bleeding Through the Truth | Astro Boy | Greatest American Hero | Reservoir Dogs | Belt Buckles |
| Blink 182 | Atari | Green Lantern | Resident Evil | Gloves |
| Bob Dylan | A-Team | Gremlins | Robot Chicken | Wallets |
| Bob Marley | Atom Man | Grindhouse | Rock Band | Wristbands |
| Bob Seger | Avengers | Guardians of Steel | Rocky | Lighters |
| Bon Jovi | Back to the Future | Guinness | Rock 'Em Sock 'Em Robots | Patches |
| Boston | Barney and Friends | Guitar Hero | Rocky and Bullwinkle | Buttons |
| Breaking Benjamin | Batgirl | Gundam | Rocky Horror | Keychain |
| Bruce Springsteen | Batman | Gungrave | Rurouni Kenshin | Stickers |
| Buckcherry | Batman Begins | Gunslinger Girl | Samurai 7 | Head Knockers |
| Bullet For My Valentine | Battle Of The Planets | Haibane Remei | Samurai Jack | Gift Certificates |
| Calling | Battlestar Galactica | Halloween | Samurai Champloo | |
| Cannibal Corpse | Baywatch | Half Baked | Sanford and Son | |
| Chevelle | Beavis & Butthead | Halo | Saved By The Bell | |
| Children of Bodom | Beer | Halo 3 | Saturday Night Fever | |
| Cinderella | Beetlejuice | Hand Maid May | Saturday Night Live | |
| CKY | Ben 10 | Hanna Barbera | Saw | |
| Clapton | Bettie Page | Hanna Montana | Scarface | |
| The Clash | Betty Boop | Happy Bunny | Scooby Doo | |
| Coheed and Cambria | Beowulf | Happy Days | Sealab 2021 | |
| Cold | Big Lebowski | Happy Gilmore | Secret of Nimh | |
| Coldplay | Bill and Ted | Happy Tree Friends | Seinfeld | |
| Counting Crows | Billy Madison | Harley Quinn | Serenity | |
| Cradle of Filth | Bionicle | Harry Potter | Sesame Street | |
| The Cult | Black Cat 13 | Harvey Birdman | Sex and the City | |
| Cure | Bleach | Heat Guy J | Shaun of the Dead | |
| D12 | Bloodrayne | Hellboy | Shazam | |
| Damageplan | Bloom County | Hell Girl | Shin Chan | |
| Danzig | Blues Brothers | Hello Kitty | Shrek | |
| De La Soul | Blues Clues | Hellraiser | Silence of the Lambs | |
| Dead Kennedys | Boondocks | Hellsing | Silent Hill | |
| Death | Borat | He - Man | Silver Surfer | |
| Death Cab For Cutie | Brak Show | Heroes | Simpsons | |
| Def Leppard | Brady Bunch | High School Musical | Sin City | |
| Deftones | Bruce Lee | Hitchhiker's Guide | Sinestro | |
| Deicide | Buffy | Hogans Heroes | Six Million Dollar Man | |
| Despairs Ray | Burger King | Home Movies | Sixteen Candles | |
| Dimmu Borgir | Burst Angel | Horror | Smallville | |

Exh. A Page 5
7/17/2008

Superman Raised T-Shirt

Dir En Grey
Disturbed
Dio
Donnas
Doors
Down
Dragonforce
Drowning Pool
The Eagles
Elvis
EMINEM
Emperor
Evanescence
Every Time I Die
Fall Out Boy
Filter
Finch
Flogging Molly
Foo Fighters
From A Second Story Window
From First To Last
Godsmack
Good Charlotte
Goo Goo Dolls
Grateful Dead
Green Day
Guns N Roses
H2O
Hatebreed
Headbangers Ball
Heaven and Hell
Hed
Hell Yeah
HIM
Hinder
Hives
Iced Earth
Incubus
In Flames
Insane Clown Posse
Iron Maiden
Jimi Hendrix
Johnny Cash
Journey
Judas Priest
Justin Timberlake
Kid Rock
Killers
Killswitch Engage
Kiss
Kittie
KMDFM
Korn
Kottonmouth Kings
Lamb of God
Led Zeppelin
Limp Bizkit
Linkin Park
Lordi
Loudness
Lynyrd Skynyrd
Marilyn Manson
Maroon 5
Mars Volta
Matisyahu
Meatloaf
Megadeth

Cabbage Patch Kids
Caddyshack
Cadillac
Candy
Capcom
Captain America
Captain Morgan
Car
Carmen Sandiego
Cars
Care Bears
Carnage
Carrie
Casper the Friendly Ghost
Castlevania
Cheech and Chong
Che Guevara
Chicken Little
Child's Play
Chipmunks
Choppers
Christmas Story
Chuck Norris
Clerks
Clifford
Coca Cola
Coastal Concepts
Code Lyoko
Comedians
Conan the Barbarian
Conkers
Contra
Corpse Bride
Corona
Costume Ideas
Cowboy Bebop
Crow
Cry Baby
CSI
Curious George
Danny Trejo
D.C. Comics
DARE
Daredevil
David Hasslehoff
Da Vinci Code
Dazed and Confused
Death Jr.
Death Note
Delta Force
Dennis the Menace
Destroy All Humans
Dethklok
Devil May Cry
Devils Rejects
Die Harder
Disney
Dodgeball
Domo-Kun
Donkey Kong
Dora the Explorer
Dragonball
Dr. Seuss
Dr. Who
Dude Where's My Car
Dukes of Hazzard
Dungeons & Dragons

Hostess
Hot Fuzz
House M.D.
House 1000 Corpses
Hulk
ICEE
Indiana Jones
International Fight
League
Incredibles
Initial D
Inuyasha
Invader Zim
Irish
Iron Man
Jack Daniels
James Bond
James Dean
Jaws
Jay and Silent Bob
Jeffersons
Jill Kelly
Junk Food Mens
Junk Food Juniors
Justice League
Karate Kid
Kellogg's
Kevin Smith
Kiddy Grade
Kill Bill
King Kong
King of The Hill
Konami
Knight Rider
Kraft Foods
Land Before Time
Last Unicorn
Lilo and Stitch
Lion King
Little Mermaid
Little Miss
Little Rascals
Living Dead Series
Looney Tunes
Lord Of The Rings
Lost
Lost Boys
Lucy Daughter of the
Devil
M & M
Magic the Gathering
Magnum PI
Mallrats
Manga
Marilyn Monroe
Mar
Mario
Married With Children
Marvel
Marvel Civil War
Marvel Zombies
Mash
Mashimaro
Matchbox Cars
Matrix
Max Headroom
McDonalds

Smokey and the Bandit
Smokey the Bear
Smurfs
Snakes on a Plane
Snapple
Snow White
Soda Pop
Sonic the Hedgehog
Sopranos
Soultaker
South Park
Space Ghost
Spam
Spearmint Rhino
Speed Racer
Spiderman
Spongebob Squarepants
Stan Lee
Stoopid Monkey
Stargate SG-1
Star Trek
Star Wars
Strawberry Shortcake
Street Fighter
Superbad
Supergirl
Superman
Superman Returns
Sweeney Todd
Tattoo
Team America
Teen Titans
Tenchi
Tequila
Terminator
Texas Chainsaw Massacre
Thomas the Train
Thor
Thundercats
Tiny Toon
Toy Story
Transformers
Trigun
Trinity Blood
Troll
Tron
Tsubasa
Twilight Zone
Ugly Betty
Ultimate Fighting
Championship
Underdog
Unreal Tournament
V For Vendetta
Vampire hunter D
Venom
Venture Bros
Versus
Vices
Vivid Ladies
Voltron
Wall-e
War Games
Warrior Wear
Wes Benscoter
Weird Science
White Castle

Superman Raised T-Shirt

Metallica
Misfits
Motorhead
Motley Crue
Mudvayne
My Chemical Romance
Nickelback
Nine Inch Nails
Nirvana
No Doubt
NOFX
Norma Jean
Notorious BIG
NWA
Offspring
Opeth
OTEP
Ozzy
Panic! At the Disco
Pantera
Payable By Death
Pearl Jam
Pink Floyd
Plain White Tees
Poison
The Police
Puddle of Mudd
Queen
Radiohead
Rage Against the Machine
Rammstein
Ramones
Ratt
Red Hot Chili Peppers
Red Chord
Red Jumpsuit Apparatus
Rob Zombie
Rolling Stones
Run D.M.C.
Rush
Santana
Saosin
Selena
Senses Fail
Sex Pistols
Shadows Fall
Skinny Puppy
Slayer
Slipknot
Smashing Pumpkins
Social Distortion
Soulfly
Stevie Ray Vaugh
Staind
Static X
Stone Sour
Strokes
Sublime
Sum 41
Sword
System of a Down
Taking Back Sunday
Tantric
Ted Nugent
Tenacious D
Thrice
Thursday

Dumb and Dumber
ET
Edward Scissorhands
ELF
Emily The Strange
Ergo Proxy
Eureka Seven
Evangelion
Evil Dead
Exile
Fairies
Family Guy
Fantastic Four
Fast and the Furious
Fast Times at Ridgemont
High
Fat Albert
Felix the Cat
Fight Club
Final Fantasy
Finding Nemo
Firefly

Mega Man
Meany Doodles
Metalocalypse
Miami Ink
Mickey Mouse
Micronauts
Mighty Mouse
Miller
Milton Bradley
Monty Python
Mr. Bubble
Mr. Potato Head
Mr. Rogers
Muppets
My Little Pony
Namco
My Name Is Earl
Napoleon Dynamite
Narnia
Naruto
Negima
Nightmare Before
Christmas
Nightmare on Elm Street
Nightwolf
Ninja Turtles
Nintendo
The O.C.
NBC Office
Office Space
Pac Man
Paranoia Agent

Wicked Nursery Rhymes
Wiener Dog
Wiggles
Willy Wonka
Winnie the Pooh
Witch Hunter Robin
Wolfs Rain
Wonder Woman
Woody Woodpecker
World of Warcraft
WWE
X Anime
X Box
X-Files
X-Men
Yugioh
Zelda

Tony Danza Tapdance
Extravaganza
Tool
Tribe Called Quest
Trivium
Tupac
Twiggy
Twisted Sister
Twiztid
Type O Negative
Underoath
Used
Van Halen
Velvet Revolver
Vines
Weezer
Whitesnake
White Zombie
Who
Willie Nelson
Wolfmother
ZZ Top

    

We accept all major credit cards.

Stylinonline - Shop for T Shirts, tshirts, T-shirts, Hoodies, Hats and More! Stylin Online is your number one source for T Shirts and Pop Culture clothing.
carry funny, pop culture, retro, 80s tees, vintage, comic book, music, superhero - all kinds of T-shirts. Check us out for these cool things: Shirt, shirts
tshirts, tshirt, T-shirts, T shirts, T Shirt, hoodies, jerseys, big sizes, hats, shop, vintage, comic book, sweatshirts, button down.

EXHIBIT B





Search

Home | Shop by Property | Shop by Product Type | New Items | Privacy | Contact | FAQ | Sho
News & Updates | Size Chart | Customer Reviews | Reminder Service | Affiliates | Deal

GIFT CERTIFICATES
AVAILABLE NOW!



[ Home > Properties > DC Comics > DC Comics Hoodies > Superman hoodies ]

## Superman Logo Print Blue Hooded Sweatshirt

**Superman Hoodies**



**This hooded pullover is an officially licensed Superman Hood
These Superman Hoodies have been screen printed with clas
featuring Superman. These Superman Hoodies are usually ma
heavyweight 9oz. cotton hooded sweatshirt blanks for warmt
quality.**

**This SIZE CHART will help give you an idea of the average size
of this Superman Hoodie styled sweatshirt.**

**Check back often for some of our newer Superman Hoodies, S
Shirts, Superman Merchandise, Superman Clothing and other
Apparel we offer only at - www.StylinOnline.com.**

**Superman hoodies**
**HO SUPERMAN LOGO PRINT BLUE  $44.99  Size:** X-Large      Add to Cart

**Related Items:**



**Superman hoodies**
Price: $34.99



**Superman Youth hoodies**
Price: $34.99



**Superman Junk Food Hoodie**
Price: $44.99

Superman hoodies

## MUSIC PROPERTIES

+44
50 Cent
A Perfect Circle
The Academy Is
AC DC
Aerosmith
AFI
Angels and Airwaves
Alan Jackson
Alice in Chains
Alice Cooper
Allman Brothers Band
All American Rejects
Animosity
Anthrax
Arctic Monkeys
As I Lay Dying
Atreyu
Audioslave
Avenged Sevenfold
Avril Lavigne
Bad Religion
Beastie Boys
Beatles
Billy Talent
Black Dahlia Murder
Black Label Society
Black Sabbath
Bleeding Through the Truth
Blink 182
Bob Dylan
Bob Marley
Bob Seger
Bon Jovi
Boston
Breaking Benjamin
Bruce Springsteen
Buckcherry
Bullet For My Valentine
Calling
Cannibal Corpse
Chevelle
Children of Bodom
Cinderella
CKY
Clapton
The Clash
Coheed and Cambria
Cold
Coldplay
Counting Crows
Cradle of Filth
The Cult
Cure
D12
Damageplan
Danzig
De La Soul
Dead Kennedys
Death
Death Cab For Cutie
Def Leppard
Deftones

4:20
24
40 Year-Old Virgin
300
2001 Space Odyssey
Beverly Hills 90210
Adult Swim
Afro Samurai
Al Capone
Alex Ross
Alfred Hitchcock Movies
Alice in Wonderland
American Dad
American Fighter
American Psycho
American Werewolf in
London
Amityville Horror
Angel
Animal House
Animaniacs
Anime
Annoying Thing
Apprentice
Army of Darkness
Aquaman
Aqua Teen Hunger Force
Assassins Creed
Astro Boy
Atari
A-Team
Atom Man
Avengers
Back to the Future
Barney and Friends
Batgirl
Batman
Batman Begins
Battle Of The Planets
Battlestar Galactica
Baywatch
Beavis & Butthead
Beer
Beetlejuice
Ben 10
Bettie Page
Betty Boop
Beowulf
Big Lebowski
Bill and Ted
Billy Madison
Bionicle
Black Cat 13
Bleach
Bloodrayne
Bloom County
Blues Brothers
Blues Clues
Boondocks
Borat
Brak Show
Brady Bunch
Bruce Lee

## SHOP BY PROPERTIES

Flags
Flash
Flash Gordon
Flintstones
Fresh Prince
Friday the 13th
Friskey Dingo
Frogger
Fruits Basket
Full Metal Alchemist
Full Metal Panic
Funny
Futurama
Galaxian
Garbage Pail Kids
Garfield
Gears Of War
Get Smart
Ghostbusters
Ghost in the Shell
Ghost Recon
Ghost Rider
G.I. Joe
The Godfather
God of War
Godzilla
Goodfellas
Goonies
Greatest American Hero
Green Lantern
Gremlins
Grindhouse
Guardians of Steel
Guinness
Guitar Hero
Gundam
Gungrave
Gunslinger Girl
Haibane Remei
Halloween
Half Baked
Halo
Halo 3
Hand Maid May
Hanna Barbera
Hanna Montana
Happy Bunny
Happy Days
Happy Gilmore
Happy Tree Friends
Harley Quinn
Harry Potter
Harvey Birdman
Heat Guy J
Hellboy
Hell Girl
Hello Kitty
Hellraiser
Hellsing
He - Man
Heroes
High School Musical
Hitchhiker's Guide

Peanuts
Peeps
Peter Pan
Piggly Wiggly
Pike Apparel
Pillsbury
Pink Panther
Pinky and the Brain
Pirates of the Caribbean
Plastik
Playboy
Pokemon
Poker
Polar Express
Popeye
Pow Entertainment
Power Rangers
Price is Right
Princess Ai
Princess Bride
Pulp Fiction
Punisher
Psycho
Rainbow Brite
Rambo
Reboot
Red Vs Blue
Ren and Stimpy
Reservoir Dogs
Resident Evil
Robot Chicken
Rock Band
Rocky
Rock 'Em Sock 'Em Robots
Rocky and Bullwinkle
Rocky Horror
Rurouni Kenshin
Samurai 7
Samurai Jack
Samurai Champloo
Sanford and Son
Saved By The Bell
Saturday Night Fever
Saturday Night Live
Saw
Scarface
Scooby Doo
Sealab 2021
Secret of Nimh
Seinfeld
Serenity
Sesame Street
Sex and the City
Shaun of the Dead
Shazam
Shin Chan
Shrek
Silence of the Lambs
Silent Hill
Silver Surfer
Simpsons
Sin City
Sinestro

## SHOP BY PRODUCT

New T-Shirt
New Music T-Shirt
New Products
Big Sizes
Baby Tees
Music Baby Tees
Onesies
Toddler and
Juvenile
Youth
Hoodies
Music Hoodies
Jackets
Cycling Jerseys
Messenger Bag
Shorts
Baseball Jerseys
Football Jerseys
Basketball Jerseys
Club Shirts
Workshirts
Tank Top
Boxers and
Panties
Hats
Visors
Accessories
Belts
Belt Buckles
Gloves
Wallets
Wristbands
Lighters
Patches
Buttons
Keychain
Stickers
Head Knockers
Gift Certificates

Superman hoodies

Deicide
Despairs Ray
Dimmu Borgir
Dir En Grey
Disturbed
Dio
Donnas
Doors
Down
Dragonforce
Drowning Pool
The Eagles
Elvis
EMINEM
Emperor
Evanescence
Every Time I Die
Fall Out Boy
Filter
Finch
Flogging Molly
Foo Fighters
From A Second Story Window
From First To Last
Godsmack
Good Charlotte
Goo Goo Dolls
Grateful Dead
Green Day
Guns N Roses
H2O
Hatebreed
Headbangers Ball
Heaven and Hell
Hed
Hell Yeah
HIM
Hinder
Hives
Iced Earth
Incubus
In Flames
Insane Clown Posse
Iron Maiden
Jimi Hendrix
Johnny Cash
Journey
Judas Priest
Justin Timberlake
Kid Rock
Killers
Killswitch Engage
Kiss
Kittie
KMDFM
Korn
Kottonmouth Kings
Lamb of God
Led Zeppelin
Limp Bizkit
Linkin Park
Lordi
Loudness
Lynyrd Skynyrd
Marilyn Manson
Maroon 5
Mars Volta

Buffy
Burger King
Burst Angel
Cabbage Patch Kids
Caddyshack
Cadillac
Candy
Capcom
Captain America
Captain Morgan
Car
Carmen Sandiego
Cars
Care Bears
Carnage
Carrie
Casper the Friendly Ghost
Castlevania
Cheech and Chong
Che Guevara
Chicken Little
Child's Play
Chipmunks
Choppers
Christmas Story
Chuck Norris
Clerks
Clifford
Coca Cola
Coastal Concepts
Code Lyoko
Comedians
Conan the Barbarian
Conkers
Contra
Corpse Bride
Corona
Costume Ideas
Cowboy Bebop
Crow
Cry Baby
CSI
Curious George
Danny Trejo
D.C. Comics
DARE
Daredevil
David Hasslehoff
Da Vinci Code
Dazed and Confused
Death Jr.
Death Note
Delta Force
Dennis the Menace
Destroy All Humans
Dethklok
Devil May Cry
Devils Rejects
Die Harder
Disney
Dodgeball
Domo-Kun
Donkey Kong
Dora the Explorer
Dragonball
Dr. Seuss
Dr. Who

Hogans Heroes
Home Movies
Horror
Hostess
Hot Fuzz
House M.D.
House 1000 Corpses
Hulk
ICEE
Indiana Jones
International Fight
League
Incredibles
Initial D
Inuyasha
Invader Zim
Irish
Iron Man
Jack Daniels
James Bond
James Dean
Jaws
Jay and Silent Bob
Jeffersons
Jill Kelly
Junk Food Mens
Junk Food Juniors
Justice League
Karate Kid
Kellogg's
Kevin Smith
Kiddy Grade
Kill Bill
King Kong
King of The Hill
Konami
Knight Rider
Kraft Foods
Land Before Time
Last Unicorn
Lilo and Stitch
Lion King
Little Mermaid
Little Miss
Little Rascals
Living Dead Series
Looney Tunes
Lord Of The Rings
Lost
Lost Boys
Lucy Daughter of the
Devil
M & M
Magic the Gathering
Magnum PI
Mallrats
Manga
Marilyn Monroe
Mar
Mario
Married With Children
Marvel
Marvel Civil War
Marvel Zombies
Mash
Mashimaro
Matchbox Cars

Six Million Dollar Man
Sixteen Candles
Smallville
Smokey and the Bandit
Smokey the Bear
Smurfs
Snakes on a Plane
Snapple
Snow White
Soda Pop
Sonic the Hedgehog
Sopranos
Soultaker
South Park
Space Ghost
Spam
Spearmint Rhino
Speed Racer
Spiderman
Spongebob Squarepants
Stan Lee
Stoopid Monkey
Stargate SG-1
Star Trek
Star Wars
Strawberry Shortcake
Street Fighter
Superbad
Supergirl
Superman
Superman Returns
Sweeney Todd
Tattoo
Team America
Teen Titans
Tenchi
Tequila
Terminator
Texas Chainsaw Massacre
Thomas the Train
Thor
Thundercats
Tiny Toon
Toy Story
Transformers
Trigun
Trinity Blood
Troll
Tron
Tsubasa
Twilight Zone
Ugly Betty
Ultimate Fighting
Championship
Underdog
Unreal Tournament
V For Vendetta
Vampire hunter D
Venom
Venture Bros
Versus
Vices
Vivid Ladies
Voltron
Wall-e
War Games
Warrior Wear

Matisyahu
Meatloaf
Megadeth
Metallica
Misfits
Motorhead
Motley Crue
Mudvayne
My Chemical Romance
Nickelback
Nine Inch Nails
Nirvana
No Doubt
NOFX
Norma Jean
Notorious BIG
NWA
Offspring
Opeth
OTEP
Ozzy
Panic! At the Disco
Pantera
Payable By Death
Pearl Jam
Pink Floyd
Plain White Tees
Poison
The Police
Puddle of Mudd
Queen
Radiohead
Rage Against the Machine
Rammstein
Ramones
Ratt
Red Hot Chili Peppers
Red Chord
Red Jumpsuit Apparatus
Rob Zombie
Rolling Stones
Run D.M.C.
Rush
Santana
Saosin
Selena
Senses Fail
Sex Pistols
Shadows Fall
Skinny Puppy
Slayer
Slipknot
Smashing Pumpkins
Social Distortion
Soulfly
Stevie Ray Vaugh
Staind
Static X
Stone Sour
Strokes
Sublime
Sum 41
Sword
System of a Down
Taking Back Sunday
Tantric
Ted Nugent

Dude Where's My Car
Dukes of Hazzard
Dungeons & Dragons
Dumb and Dumber
ET
Edward Scissorhands
ELF
Emily The Strange
Ergo Proxy
Eureka Seven
Evangelion
Evil Dead
Exile
Fairies
Family Guy
Fantastic Four
Fast and the Furious
Fast Times at Ridgemont
High
Fat Albert
Felix the Cat
Fight Club
Final Fantasy
Finding Nemo
Firefly

Matrix
Max Headroom
McDonalds
Mega Man
Meany Doodles
Metalocalypse
Miami Ink
Mickey Mouse
Micronauts
Mighty Mouse
Miller
Milton Bradley
Monty Python
Mr. Bubble
Mr. Potato Head
Mr. Rogers
Muppets
My Little Pony
Namco
My Name is Earl
Napoleon Dynamite
Narnia
Naruto
Negima
Nightmare Before
Christmas
Nightmare on Elm Street
Nightwolf
Ninja Turtles
Nintendo
The O.C.
NBC Office
Office Space
Pac Man
Paranoia Agent

Wes Benscoter
Weird Science
White Castle
Wicked Nursery Rhymes
Wiener Dog
Wiggles
Willy Wonka
Winnie the Pooh
Witch Hunter Robin
Wolfs Rain
Wonder Woman
Woody Woodpecker
World of Warcraft
WWE
X Anime
X Box
X-Files
X-Men
Yugioh
Zelda

Superman hoodies

Tenacious D
Thrice
Thursday
Tony Danza Tapdance
Extravaganza
Tool
Tribe Called Quest
Trivium
Tupac
Twiggy
Twisted Sister
Twiztid
Type O Negative
Underoath
Used
Van Halen
Velvet Revolver
Vines
Weezer
Whitesnake
White Zombie
Who
Willie Nelson
Wolfmother
ZZ Top



We accept all major credit cards.

Stylinonline - Shop for T Shirts, tshirts, T-shirts, Hoodies, Hats and More! Stylin Online is your number one source for T Shirts and Pop Culture clothing. carry funny, pop culture, retro, 80s tees, vintage, comic book, music, superhero - all kinds of T-shirts. Check us out for these cool things: Shirt, shirts tshirts, tshirt, T-shirts, T shirts, T Shirt, hoodies, jerseys, big sizes, hats, shop, vintage, comic book, sweatshirts, button down.

# EXHIBIT C



Search    w w w . s t y l i n o n l i n e . c o m

Home | Shop by Property | Shop by Product Type | New Items | Privacy | Contact | FAQ | Shopping Cart

News & Updates | Size Chart | Customer Reviews | Reminder Service | Affiliates | Deals and Sale Items

GIFT CERTIFICATES AVAILABLE NOW!   

[ Home > Properties > Superman > DC Comics Superman Logo Beanie ]

## DC Comics Superman Logo Stepped Beanie



### DC Comics Superman Logo Beanie

**This DC Comics Beanie Knit hat is an officially licensed one size fits all flexible beanie hat.**

DC Comics Superman Logo Beanie
**HAT SUPERMAN STEP  $20.00, 2/$35.00  Status:** Out-Of-Stock ▾

| MUSIC PROPERTIES | | SHOP BY PROPERTIES | | SHOP BY PRODUCT |
|---|---|---|---|---|
| +44 | 4:20 | Flags | Peanuts | New T-Shirt |
| 50 Cent | 24 | Flash | Peeps | New Music T-Shirt |
| A Perfect Circle | 40 Year-Old Virgin | Flash Gordon | Peter Pan | New Products |
| The Academy Is | 300 | Flintstones | Piggly Wiggly | Big Sizes |
| AC DC | 2001 Space Odyssey | Fresh Prince | Pike Apparel | Baby Tees |
| Aerosmith | Beverly Hills 90210 | Friday the 13th | Pillsbury | Music Baby Tees |
| AFI | Adult Swim | Friskey Dingo | Pink Panther | Onesies |
| Angels and Airwaves | Afro Samurai | Frogger | Pinky and the Brain | Toddler and Juvenile |
| Alan Jackson | Al Capone | Fruits Basket | Pirates of the Caribbean | Youth |
| Alice In Chains | Alex Ross | Full Metal Alchemist | Plastik | Hoodies |
| Alice Cooper | Alfred Hitchcock Movies | Full Metal Panic | Playboy | Music Hoodies |
| Allman Brothers Band | Alice in Wonderland | Funny | Pokemon | Jackets |
| All American Rejects | American Dad | Futurama | Poker | Cycling Jerseys |
| Animosity | American Fighter | Galaxian | Polar Express | Messenger Bag |
| Anthrax | American Psycho | Garbage Pail Kids | Popeye | Shorts |
| Arctic Monkeys | American Werewolf In London | Garfield | Pow Entertainment | Baseball Jerseys |
| As I Lay Dying | Amityville Horror | Gears Of War | Power Rangers | Football Jerseys |
| Atreyu | Angel | Get Smart | Price is Right | Basketball Jerseys |
| Audioslave | Animal House | Ghostbusters | Princess AI | Club Shirts |
| Avenged Sevenfold | Animaniacs | Ghost in the Shell | Princess Bride | Workshirts |
| Avril Lavigne | Anime | Ghost Recon | Pulp Fiction | Tank Top |
| Bad Religion | Annoying Thing | Ghost Rider | Punisher | Boxers and Panties |
| Beastie Boys | Apprentice | G.I. Joe | Psycho | Hats |
| Beatles | Army of Darkness | The Godfather | Rainbow Brite | Visors |
| Billy Talent | Aquaman | God of War | Rambo | Accessories |
| Black Dahlia Murder | Aqua Teen Hunger Force | Godzilla | Reboot | Belts |
| Black Label Society | Assassins Creed | Goodfellas | Red Vs Blue | Belt Buckles |
| Black Sabbath | Astro Boy | Goonies | Ren and Stimpy | Gloves |
| Bleeding Through the Truth | Atari | Greatest American Hero | Reservoir Dogs | Wallets |
| Blink 182 | A-Team | Green Lantern | Resident Evil | Wristbands |
| Bob Dylan | Atom Man | Gremlins | Robot Chicken | Lighters |
| Bob Marley | Avengers | Grindhouse | Rock Band | Patches |
| Bob Seger | Back to the Future | Guardians of Steel | Rocky | Buttons |
| Bon Jovi | Barney and Friends | Guinness | Rock 'Em Sock 'Em Robots | Keychain |
| Boston | Batgirl | Guitar Hero | Rocky and Bullwinkle | Stickers |
| Breaking Benjamin | Batman | Gundam | Rocky Horror | Head Knockers |
| Bruce Springsteen | Batman Begins | Gungrave | Rurouni Konshin | Gift Certificates |
| Buckcherry | Battle Of The Planets | Gunslinger Girl | Samurai 7 | |
| Bullet For My Valentine | Battlestar Galactica | Haibane Renmei | Samurai Jack | |
| Calling | Baywatch | Halloween | Samurai Champloo | |
| Cannibal Corpse | Beavis & Butthead | Half Baked | Sanford and Son | |
| Chevelle | Beer | Halo | Saved By The Bell | |
| Children of Bodom | Beetlejuice | Halo 3 | Saturday Night Fever | |
| Cinderella | Ben 10 | Hand Maid May | Saturday Night Live | |
| CKY | Bettie Page | Hanna Barbera | Saw | |
| Clapton | Betty Boop | Hanna Montana | Scarface | |
| The Clash | Beowulf | Happy Bunny | Scooby Doo | |
| Coheed and Cambria | Big Lebowski | Happy Days | Sealab 2021 | |
| Cold | Bill and Ted | Happy Gilmore | Secret of Nimh | |
| Coldplay | Billy Madison | Happy Tree Friends | Seinfeld | |

DC Comics Superman Logo Beanie

Page 2 of 3

Counting Crows
Cradle of Filth
The Cult
Cure
D12
Damageplan
Danzig
De La Soul
Dead Kennedys
Death
Death Cab For Cutie
Def Leppard
Deftones
Deicide
Despairs Ray
Dimmu Borgir
Dir En Grey
Disturbed
Dio
Donnas
Doors
Down
Dragonforce
Drowning Pool
The Eagles
Elvis
EMINEM
Emperor
Evanescence
Every Time I Die
Fall Out Boy
Filter
Finch
Flogging Molly
Foo Fighters
From A Second Story Window
From First To Last
Godsmack
Good Charlotte
Goo Goo Dolls
Grateful Dead
Green Day
Guns N Roses
H2O
Hatebreed
Headbangers Ball
Heaven and Hell
Hed
Hell Yeah
HIM
Hinder
Hives
Iced Earth
Incubus
In Flames
Insane Clown Posse
Iron Maiden
Jimi Hendrix
Johnny Cash
Journey
Judas Priest
Justin Timberlake
Kid Rock
Killers
Killswitch Engage
Kiss
Kittie
KMOFM
Korn
Kottonmouth Kings
Lamb of God
Led Zeppelin
Limp Bizkit
Linkin Park
Lordi
Loudness
Lynyrd Skynyrd
Marilyn Manson
Maroon 5
Mars Volta
Matisyahu
Meatloaf
Megadeth
Metallica
Misfits
Motorhead
Motley Crue
Mudvayne
My Chemical Romance
Nickelback
Nine Inch Nails
Nirvana
No Doubt
NOFX
Norma Jean
Notorious BIG
NWA
Offspring
Opeth
OTEP
Ozzy
Panic! At the Disco
Pantera
Payable By Death
Pearl Jam
Pink Floyd
Plain White Tees
Poison
The Police
Puddle of Mudd
Queen
Radiohead
Rage Against the Machine
Rammstein
Ramones
Ratt
Red Hot Chili Peppers
Red Chord
Red Jumpsuit Apparatus
Rob Zombie

Bionicle
Black Cat 13
Bleach
Bloodrayne
Bloom County
Blues Brothers
Blues Clues
Boondocks
Borat
Brak Show
Brady Bunch
Bruce Lee
Buffy
Burger King
Burst Angel
Cabbage Patch Kids
Caddyshack
Cadillac
Candy
Capcom
Captain America
Captain Morgan
Car
Carmen Sandiego
Cars
Care Bears
Carnage
Carrie
Casper the Friendly Ghost
Castlevania
Cheech and Chong
Che Guevara
Chicken Little
Child's Play
Chipmunks
Choppers
Christmas Story
Chuck Norris
Clerks
Clifford
Coca Cola
Coastal Concepts
Code Lyoko
Comedians
Conan the Barbarian
Conkers
Contra
Corpse Bride
Corona
Costume Ideas
Cowboy Bebop
Crow
Cry Baby
CSI
Curious George
Danny Trejo
D.C. Comics
Daredevil
David Hasslehoff
Da Vinci Code
Dazed and Confused
Death Jr.
Death Note
Delta Force
Dennis the Menace
Destroy All Humans
Dethklok
Devil May Cry
Devils Rejects
Die Harder
Disney
Dodgeball
Domo Kun
Donkey Kong
Dora the Explorer
Dragonball
Dr. Seuss
Dr. Who
Dude Where's My Car
Dukes of Hazzard
Dungeons & Dragons
Dumb and Dumber
ET
Edward Scissorhands
ELF
Emily The Strange
Ergo Proxy
Eureka Seven
Evangelion
Evil Dead
Exile
Fairies
Family Guy
Fantastic Four
Fast and the Furious
Fast Times at Ridgemont High
Fat Albert
Felix the Cat
Fight Club
Final Fantasy
Finding Nemo
Firefly

Harley Quinn
Harry Potter
Harvey Birdman
Heat Guy J
Hellboy
Hell Girl
Hello Kitty
Hellraiser
Hellsing
He - Man
Heroes
High School Musical
Hogans Heroes
Home Movies
Horror
Hostess
Hot Fuzz
House M.D.
House 1000 Corpses
Hulk
ICEE
Indiana Jones
International Fight League
Incredibles
Initial D
Inuyasha
Invader Zim
Irish
Iron Man
Jack Daniels
James Bond
James Dean
Jaws
Jay and Silent Bob
Jeffersons
Jill Kelly
Junk Food Mens
Junk Food Juniors
Justice League
Karate Kid
Kellogg's
Kevin Smith
Kiddy Grade
Kill Bill
King Kong
King of The Hill
Konami
Knight Rider
Kraft Foods
Land before Time
Last Unicorn
Lilo and Stitch
Lion King
Little Mermaid
Little Miss
Little Rascals
Living Dead Series
Looney Tunes
Lord Of The Rings
Lost
Lost Boys
Lucy Daughter of the Devil
M & M
Magic the Gathering
Magnum PI
Malirats
Manga
Marilyn Monroe
Mar
Mario
Married With Children
Marvel
Marvel Civil War
Marvel Zombies
Mash
Mashimaro
Matchbox Cars
Matrix
Max Headroom
McDonalds
Mega Man
Meany Doodles
Metalocalypse
Miami Ink
Mickey Mouse
Micronauts
Mighty Mouse
Miller
Milton Bradley
Monty Python
Mr. Bubble
Mr. Potato Head
Mr. Rogers
Muppets
My Little Pony
Namco
My Name Is Earl
Napoleon Dynamite
Narnia
Naruto
Negima
Nightmare Before Christmas
Nightmare on Elm Street
Nightwolf
Ninja Turtles
Nintendo
The O.C.
NBC Office
Office Space
Pac Man
Paranoia Agent

Serenity
Sesame Street
Sex and the City
Shaun of the Dead
Shazam
Shin Chan
Shrek
Silence of the Lambs
Silent Hill
Silver Surfer
Simpsons
Sin City
Sinestro
Six Million Dollar Man
Sixteen Candles
Smallville
Smokey and the Bandit
Smokey the Bear
Smurfs
Snakes on a Plane
Snapple
Snow White
Soda Pop
Sonic the Hedgehog
Sopranos
Soulraker
South Park
Space Ghost
Spam
Spearmint Rhino
Speed Racer
Spiderman
Spongebob Squarepants
Stan Lee
Stoopd Monkey
Stargate SG-1
Star Trek
Star Wars
Strawberry Shortcake
Street Fighter
Superbad
Supergirl
Superman
Superman Returns
Sweeney Todd
Tattoo
Team America
Teen Titans
Tenchi
Tequila
Terminator
Texas Chainsaw Massacre
Thomas the Train
Thor
Thundercats
Tiny Toon
Toy Story
Transformers
Trigun
Trinity Blood
Troll
Tron
Tsubasa
Twilight Zone
Ugly Betty
Ultimate Fighting Championship
Underdog
Unreal Tournament
V For Vendetta
Vampire hunter D
Venom
Venture Bros
Versus
Vices
Vivid Ladies
Voltron
Wall-e
War Games
Warrior Wear
Wes Benscoter
Weird Science
White Castle
Wicked Nursery Rhymes
Wiener Dog
Wiggles
Willy Wonka
Winnie the Pooh
Witch Hunter Robin
Wolfs Rain
Wonder Woman
Woody Woodpecker
World of Warcraft
WWE
X Anime
X Box
X-Files
X-Men
Yugioh
Zelda

DC Comics Superman Logo Beanie

Rolling Stones
Run D.M.C.
Rush
Santana
Saosin
Selena
Senses Fail
Sex Pistols
Shadows Fall
Skinny Puppy
Slayer
Slipknot
Smashing Pumpkins
Social Distortion
Soulfly
Stevie Ray Vaugh
Staind
Static X
Stone Sour
Strokes
Sublime
Sum 41
Sword
System of a Down
Taking Back Sunday
Tantric
Ted Nugent
Tenacious D
Thrice
Thursday
Tony Danza Tapdance Extravaganza
Tool
Tribe Called Quest
Trivium
Tupac
Twiggy
Twisted Sister
Twiztid
Type O Negative
Underoath
Used
Van Halen
Velvet Revolver
Vines
Weezer
Whitesnake
White Zombie
Who
Willie Nelson
Wolfmother
ZZ Top



We accept all major credit cards.

Stylinonline - Shop for T Shirts, tshirts, T-shirts, Hoodies, Hats and More! Stylin Online is your number one source for T Shirts and Pop Culture clothing. We carry funny, pop culture, retro, 80s tees, vintage, comic book, music, superhero - all kinds of T-shirts. Check us out for these cool things: Shirt, shirts, tshirts, tshirt, T-shirts, T shirts, T Shirt, hoodies, jerseys, big sizes, hats, shop, vintage, comic book, sweatshirts, button down.

# EXHIBIT D





Search



Home | Shop by Property | Shop by Product Type | New Items | Privacy | Contact | FAQ | Sho

News & Updates | Size Chart | Customer Reviews | Reminder Service | Affiliates | Deal:

    

[ Home > Products > Plus Sizes > DC Comics T-Shirts Plus Sizes > Superman T-Shirt Sheer > Superman T-Shirt XXL Sheer ]



### DC Comics Superman Distressed Flocked Name T-Shirt XXL Sh

**Superman T-Shirt XXL Sheer**

**This is an officially licensed DC Comics Superman t-shirt in wl
Superman shirts has been printed with a soft velvet type floc
image. These Superman tshirts are usually made of combinec
blend giving this Superman tee a super soft feel. This type of
gives it a 'distressed' pre-washed look.**

**Be sure to check out our SIZE CHART to get an idea of the avei
dimensions of this Superman tshirt style.**



**Check back often for some of our new Superman clothing and
Merchandise at great prices only at - www.StylinOnline.com.**

**Superman T-Shirt XXL Sheer**
**TS SUPERMAN NAME FLOCK SHR XXL  $20.00  Size:** XX-Large    Add to Cart

---

**Related Items:**

Bruce Lee T-Shirt Sheer XXL
Price: $20.00



Jaws T-Shirt XXL Sheer
Price: $20.00

## MUSIC PROPERTIES

| | |
|---|---|
| +44 | 4:20 |
| 50 Cent | 24 |
| A Perfect Circle | 40 Year-Old Virgin |
| The Academy Is | 300 |
| AC DC | 2001 Space Odyssey |
| Aerosmith | Beverly Hills 90210 |
| AFI | Adult Swim |
| Angels and Airwaves | Afro Samurai |
| Alan Jackson | Al Capone |
| Alice in Chains | Alex Ross |
| Alice Cooper | Alfred Hitchcock Movies |
| Allman Brothers Band | Alice in Wonderland |
| All American Rejects | American Dad |
| Animosity | American Fighter |
| Anthrax | American Psycho |
| Arctic Monkeys | American Werewolf in |
| As I Lay Dying | London |
| Atreyu | Amityville Horror |
| Audioslave | Angel |
| Avenged Sevenfold | Animal House |
| Avril Lavigne | Animaniacs |
| Bad Religion | Anime |
| Beastie Boys | Annoying Thing |
| Beatles | Apprentice |
| Billy Talent | Army of Darkness |
| Black Dahlia Murder | Aquaman |
| Black Label Society | Aqua Teen Hunger Force |
| Black Sabbath | Assassins Creed |
| Bleeding Through the Truth | Astro Boy |
| Blink 182 | Atari |
| Bob Dylan | A-Team |
| Bob Marley | Atom Man |
| Bob Seger | Avengers |
| Bon Jovi | Back to the Future |
| Boston | Barney and Friends |
| Breaking Benjamin | Batgirl |
| Bruce Springsteen | Batman |
| Buckcherry | Batman Begins |
| Bullet For My Valentine | Battle Of The Planets |
| Calling | Battlestar Galactica |
| Cannibal Corpse | Baywatch |
| Chevelle | Beavis & Butthead |
| Children of Bodom | Beer |
| Cinderella | Beetlejuice |
| CKY | Ben 10 |
| Clapton | Bettie Page |
| The Clash | Betty Boop |
| Coheed and Cambria | Beowulf |
| Cold | Big Lebowski |
| Coldplay | Bill and Ted |
| Counting Crows | Billy Madison |
| Cradle of Filth | Bionicle |
| The Cult | Black Cat 13 |
| Cure | Bleach |
| D12 | Bloodrayne |
| Damageplan | Bloom County |
| Danzig | Blues Brothers |
| De La Soul | Blues Clues |
| Dead Kennedys | Boondocks |
| Death | Borat |
| Death Cab For Cutie | Brak Show |
| Def Leppard | Brady Bunch |
| Deftones | Bruce Lee |

## SHOP BY PROPERTIES

| | |
|---|---|
| Flags | Peanuts |
| Flash | Peeps |
| Flash Gordon | Peter Pan |
| Flintstones | Piggly Wiggly |
| Fresh Prince | Pike Apparel |
| Friday the 13th | Pillsbury |
| Friskey Dingo | Pink Panther |
| Frogger | Pinky and the Brain |
| Fruits Basket | Pirates of the Caribbean |
| Full Metal Alchemist | Plastik |
| Full Metal Panic | Playboy |
| Funny | Pokemon |
| Futurama | Poker |
| Galaxian | Polar Express |
| Garbage Pail Kids | Popeye |
| Garfield | Pow Entertainment |
| Gears Of War | Power Rangers |
| Get Smart | Price is Right |
| Ghostbusters | Princess Ai |
| Ghost in the Shell | Princess Bride |
| Ghost Recon | Pulp Fiction |
| Ghost Rider | Punisher |
| G.I. Joe | Psycho |
| The Godfather | Rainbow Brite |
| God of War | Rambo |
| Godzilla | Reboot |
| Goodfellas | Red Vs Blue |
| Goonies | Ren and Stimpy |
| Greatest American Hero | Reservoir Dogs |
| Green Lantern | Resident Evil |
| Gremlins | Robot Chicken |
| Grindhouse | Rock Band |
| Guardians of Steel | Rocky |
| Guinness | Rock 'Em Sock 'Em Robots |
| Guitar Hero | Rocky and Bullwinkle |
| Gundam | Rocky Horror |
| Gungrave | Rurouni Kenshin |
| Gunslinger Girl | Samurai 7 |
| Haibane Remei | Samurai Jack |
| Halloween | Samurai Champloo |
| Half Baked | Sanford and Son |
| Halo | Saved By The Bell |
| Halo 3 | Saturday Night Fever |
| Hand Maid May | Saturday Night Live |
| Hanna Barbera | Saw |
| Hanna Montana | Scarface |
| Happy Bunny | Scooby Doo |
| Happy Days | Sealab 2021 |
| Happy Gilmore | Secret of Nimh |
| Happy Tree Friends | Seinfeld |
| Harley Quinn | Serenity |
| Harry Potter | Sesame Street |
| Harvey Birdman | Sex and the City |
| Heat Guy J | Shaun of the Dead |
| Hellboy | Shazam |
| Hell Girl | Shin Chan |
| Hello Kitty | Shrek |
| Hellraiser | Silence of the Lambs |
| Hellsing | Silent Hill |
| He - Man | Silver Surfer |
| Heroes | Simpsons |
| High School Musical | Sin City |
| Hitchhiker's Guide | Sinestro |

## SHOP BY PRODUCT

New T-Shirt
New Music T-Shirt
New Products
Big Sizes
Baby Tees
Music Baby Tees
Onesies
Toddler and
Juvenile
Youth
Hoodies
Music Hoodies
Jackets
Cycling Jerseys
Messenger Bag
Shorts
Baseball Jerseys
Football Jerseys
Basketball Jerseys
Club Shirts
Workshirts
Tank Top
Boxers and
Panties
Hats
Visors
Accessories
Belts
Belt Buckles
Gloves
Wallets
Wristbands
Lighters
Patches
Buttons
Keychain
Stickers
Head Knockers
Gift Certificates

Superman T-Shirt XXL Sheer

Deicide
Despairs Ray
Dimmu Borgir
Dir En Grey
Disturbed
Dio
Donnas
Doors
Down
Dragonforce
Drowning Pool
The Eagles
Elvis
EMINEM
Emperor
Evanescence
Every Time I Die
Fall Out Boy
Filter
Finch
Flogging Molly
Foo Fighters
From A Second Story Window
From First To Last
Godsmack
Good Charlotte
Goo Goo Dolls
Grateful Dead
Green Day
Guns N Roses
H2O
Hatebreed
Headbangers Ball
Heaven and Hell
Hed
Hell Yeah
HIM
Hinder
Hives
Iced Earth
Incubus
In Flames
Insane Clown Posse
Iron Maiden
Jimi Hendrix
Johnny Cash
Journey
Judas Priest
Justin Timberlake
Kid Rock
Killers
Killswitch Engage
Kiss
Kittie
KMDFM
Korn
Kottonmouth Kings
Lamb of God
Led Zeppelin
Limp Bizkit
Linkin Park
Lordi
Loudness
Lynyrd Skynyrd
Marilyn Manson
Maroon 5
Mars Volta

Buffy
Burger King
Burst Angel
Cabbage Patch Kids
Caddyshack
Cadillac
Candy
Capcom
Captain America
Captain Morgan
Car
Carmen Sandiego
Cars
Care Bears
Carnage
Carrie
Casper the Friendly Ghost
Castlevania
Cheech and Chong
Che Guevara
Chicken Little
Child's Play
Chipmunks
Choppers
Christmas Story
Chuck Norris
Clerks
Clifford
Coca Cola
Coastal Concepts
Code Lyoko
Comedians
Conan the Barbarian
Conkers
Contra
Corpse Bride
Corona
Costume Ideas
Cowboy Bebop
Crow
Cry Baby
CSI
Curious George
Danny Trejo
D.C. Comics
DARE
Daredevil
David Hasselhoff
Da Vinci Code
Dazed and Confused
Death Jr.
Death Note
Delta Force
Dennis the Menace
Destroy All Humans
Dethklok
Devil May Cry
Devils Rejects
Die Harder
Disney
Dodgeball
Domo-Kun
Donkey Kong
Dora the Explorer
Dragonball
Dr. Seuss
Dr. Who

Hogans Heroes
Home Movies
Horror
Hostess
Hot Fuzz
House M.D.
House 1000 Corpses
Hulk
ICEE
Indiana Jones
International Fight
League
Incredibles
Initial D
Inuyasha
Invader Zim
Irish
Iron Man
Jack Daniels
James Bond
James Dean
Jaws
Jay and Silent Bob
Jeffersons
Jill Kelly
Junk Food Mens
Junk Food Juniors
Justice League
Karate Kid
Kellogg's
Kevin Smith
Kiddy Grade
Kill Bill
King Kong
King of The Hill
Konami
Knight Rider
Kraft Foods
Land Before Time
Last Unicorn
Lilo and Stitch
Lion King
Little Mermaid
Little Miss
Little Rascals
Living Dead Series
Looney Tunes
Lord Of The Rings
Lost
Lost Boys
Lucy Daughter of the
Devil
M & M
Magic the Gathering
Magnum PI
Mallrats
Manga
Marilyn Monroe
Mar
Mario
Married With Children
Marvel
Marvel Civil War
Marvel Zombies
Mash
Mashimaro
Matchbox Cars

Six Million Dollar Man
Sixteen Candles
Smallville
Smokey and the Bandit
Smokey the Bear
Smurfs
Snakes on a Plane
Snapple
Snow White
Soda Pop
Sonic the Hedgehog
Sopranos
Soultaker
South Park
Space Ghost
Spam
Spearmint Rhino
Speed Racer
Spiderman
Spongebob Squarepants
Stan Lee
Stoopid Monkey
Stargate SG-1
Star Trek
Star Wars
Strawberry Shortcake
Street Fighter
Superbad
Supergirl
Superman
Superman Returns
Sweeney Todd
Tattoo
Team America
Teen Titans
Tenchi
Tequila
Terminator
Texas Chainsaw Massacre
Thomas the Train
Thor
Thundercats
Tiny Toon
Toy Story
Transformers
Trigun
Trinity Blood
Troll
Tron
Tsubasa
Twilight Zone
Ugly Betty
Ultimate Fighting
Championship
Underdog
Unreal Tournament
V For Vendetta
Vampire hunter D
Venom
Venture Bros
Versus
Vices
Vivid Ladies
Voltron
Wall-e
War Games
Warrior Wear

Superman T-Shirt XXL Sheer

Matisyahu
Meatloaf
Megadeth
Metallica
Misfits
Motorhead
Motley Crue
Mudvayne
My Chemical Romance
Nickelback
Nine Inch Nails
Nirvana
No Doubt
NOFX
Norma Jean
Notorious BIG
NWA
Offspring
Opeth
OTEP
Ozzy
Panic! At the Disco
Pantera
Payable By Death
Pearl Jam
Pink Floyd
Plain White Tees
Poison
The Police
Puddle of Mudd
Queen
Radiohead
Rage Against the Machine
Rammstein
Ramones
Ratt
Red Hot Chili Peppers
Red Chord
Red Jumpsuit Apparatus
Rob Zombie
Rolling Stones
Run D.M.C.
Rush
Santana
Saosin
Selena
Senses Fail
Sex Pistols
Shadows Fall
Skinny Puppy
Slayer
Slipknot
Smashing Pumpkins
Social Distortion
Soulfly
Stevie Ray Vaugh
Staind
Static X
Stone Sour
Strokes
Sublime
Sum 41
Sword
System of a Down
Taking Back Sunday
Tantric
Ted Nugent

Dude Where's My Car
Dukes of Hazzard
Dungeons & Dragons
Dumb and Dumber
ET
Edward Scissorhands
ELF
Emily The Strange
Ergo Proxy
Eureka Seven
Evangelion
Evil Dead
Exile
Fairies
Family Guy
Fantastic Four
Fast and the Furious
Fast Times at Ridgemont High
Fat Albert
Felix the Cat
Fight Club
Final Fantasy
Finding Nemo
Firefly

Matrix
Max Headroom
McDonalds
Mega Man
Meany Doodles
Metalocalypse
Miami Ink
Mickey Mouse
Micronauts
Mighty Mouse
Miller
Milton Bradley
Monty Python
Mr. Bubble
Mr. Potato Head
Mr. Rogers
Muppets
My Little Pony
Namco
My Name is Earl
Napoleon Dynamite
Narnia
Naruto
Negima
Nightmare Before Christmas
Nightmare on Elm Street
Nightwolf
Ninja Turtles
Nintendo
The O.C.
NBC Office
Office Space
Pac Man
Paranoia Agent

Wes Benscoter
Weird Science
White Castle
Wicked Nursery Rhymes
Wiener Dog
Wiggles
Willy Wonka
Winnie the Pooh
Witch Hunter Robin
Wolfs Rain
Wonder Woman
Woody Woodpecker
World of Warcraft
WWE
X Anime
X Box
X-Files
X-Men
Yugioh
Zelda

Superman T-Shirt XXL Sheer

Tenacious D
Thrice
Thursday
Tony Danza Tapdance
Extravaganza
Tool
Tribe Called Quest
Trivium
Tupac
Twiggy
Twisted Sister
Twiztid
Type O Negative
Underoath
Used
Van Halen
Velvet Revolver
Vines
Weezer
Whitesnake
White Zombie
Who
Willie Nelson
Wolfmother
ZZ Top

   

We accept all major credit cards.

Stylinonline - Shop for T Shirts, tshirts, T-shirts, Hoodies, Hats and More! Stylin Online is your number one source for T Shirts and Pop Culture clothing. We
carry funny, pop culture, retro, 80s tees, vintage, comic book, music, superhero - all kinds of T-shirts. Check us out for these cool things: Shirt, shirts,
tshirts, tshirt, T-shirts, T shirts, T Shirt, hoodies, jerseys, big sizes, hats, shop, vintage, comic book, sweatshirts, button down.

# EXHIBIT E

Superman Thermos Funtainer Beverage Bottle
Page 1 of 3



Exh. E Page 22
7/21/2008

Afghans
Aprons
Auto Accessories
Aye Chihuahua Figurines
Birthday Gifts
Blow Up Sheep
Board Games
Bobbleheads
Camp Grandma
Candy Pillows
Cardboard Cutouts
Carousels
Cat Gifts
Christmas Stuff
Clearance Items
Coffee Mugs
Collectibles
Cool Gifts
Cool T Shirts
Costumes
Diecast Cars
Dog Themed Gifts
Dolphin Products
Family Games
Fortune Cookies
Freddie Mercury Action Figure
Fridge Magnets
Gag Gifts
Golf Gifts
Gifts For Men
Happy Bunny
Hats & Caps
Hillary Clinton Nutcracker
Hinged Boxes
Just For Kids Products
Kama Sutra
Kit Kat Clock
Kurt Cobain Action Figure
Lunch Boxes
Moose Gifts
Mouse Pads
Night Lights
Over The Hill Gifts
Pirate Theme Gifts
Retro T Shirts
Sale Items
Smoking Donkey
Squishy Candy Pillows
Squishy Soda Pillows
Squishy Cereal Pillows
Stand Ups
Stoneware Collection
Stuffed Animals
Temporary Tattoos
T Shirts
Tin Signs
Tonner Dolls
Trivia Games
Water-Globes
Wizards & Dragons

Andy Griffith Show
Aquaman Merchandise
Aqua Teen

-B-
Barbie
Batman
Batman T-Shirts
Beatles Collectibles
Bettie Page
Betty Boop
Betty Boop Shop
Betty Boop Party
Betty Boop Gifts
Betty Boop Figurines
Betty Boop Bobbles
Betty Boop T-Shirts
Bob The Builder
Boys Are Stupid
Brady Bunch
Bugs Bunny

-C-
Call of the Wolf
Camp Grandma
Captain America
Care Bears
Cars By Pixar
Casper
Cat In The Hat
Cats The Musical
Christmas Story Items
Coca-Cola "Coke"
Conan Comics
Cow Parade
Curious George

-D-
Daffy Duck
Disney Merchandise
Doctor Who
Donald Duck
Dora The Explorer
Dr Pepper Merchandise
Dr.Seuss

-E-
Elvis Presley

-F-
Family Guy
Family Guy T-Shirts
Fantastic Four
Felix The Cat
Flintstones
Flash

-G-
Garfield Products
Godzilla Items
Grateful Dead
Green Eggs & Ham
Green Lantern
Gone With the Wind
Gumby & Pokey
Gumby Bendable Toy

Hanna Barbera Shop
Happy Bunny
Harley-Davidson Gifts
Harry Potter
Hellboy Animated
Hello Kitty
High School Musical
Hot Diggity Dog

-I-
I Love Lucy Store
Indiana Jones

-J-
Jack Daniels
James Dean
John Deere Gifts
John Wayne Items

-K-
Kermit the Frog
Kim Anderson
KISS
Kurt Cobain Memorabilia

-L-
Liberace
Lionel Trains
Lone Ranger
Looney Tunes
Lord of The Rings
Love Is...

-M-
M & M's
Marilyn Monroe
Marilyn Monroe T-Shirts
Marvin The Martian
Mickey Mouse
Mighty Mouse
Monopoly
Monster Theater Figures
Monty Python
Muppets

-N-
NASCAR
Nightmare Before Christmas

-O-
One Fish, Two Fish
On Eagle's Wings Figurines
Other Pop Culture

-P-
Peanuts Gang Collectibles
Pepsi Merchandise
Peter Rabbit Gifts
Phantom of the Opera
Pillsbury Dough Boy
Pink Panther
Pirates of Caribbean
Popeye Merchandise
Porky Pig
Poultry In Motion
Precious Moments
Pug-Nacious Pug Figurines

Raiders Merchandise
Raggedy Ann & Andy
Road Runner Products
Rocky & Bullwinkle
Rocky Horror Picture Show
Rolling Stones
Rosie The Riveter
Route 66 Products
Roy Rogers Collectibles
Rudolph & Misfits

-S-
Scooby Doo
Sesame Street
Shrek
Simpsons
Smokey The Bear
Snoopy Collectibles
South Park Stuff
Speed Racer Store
Spiderman
Spongebob Products
Stanford and Sons Shirts
Star Trek Items
Star Wars Collectibles
Strawberry Shortcake
Sound of Music
Superheros
Superman
Superman T-Shirts
Supergirl
Sylvester The Cat

-T-
Taz Devil
Teenage Ninja Turtles
This Little Piggy
Thomas The Tank
Three Stooges
Three Stooges T-Shirts
Thundercats
Tim Burton's Tragic Toys
Tinkerbell
Trail Painted Ponies
Transformers
Tuxedo Junction
Tweety Bird

-U-
Underdog

-W-
Walt Disney's Gremlins
Winne The Pooh
Wizard of Oz
Wonder Woman
Woody Woodpecker

-X-
X-Men

-Y-
Yosemite Sam

LIVE HELP
Chat with a product specialist
Start Chat

Live Chat by...

BizRate.com
customer certified
Store Rating:    As of: 07/20/08
Chat to Verify

Sign Up For Our
AFFILIATE PROGRAM

Powered By
Shop
Creations

SHOP•COM
OneCart™ Trusted Merchants

HACKER SAFE

Search

Telephone Orders 9AM-5PM Pacific Time; 1-877-502-4438 Have Product Code Ready.
Customer Service: CustomerService@eshopcreations.com or 1-952-728-8888 9AM-5PM Pacific Time Monday thru Friday!

Order Status  |  FAQ's  |  Gift Registry  |  Affiliate Program  |  Privacy Policy
Shipping Rates  |  Shipping Times  |  Testimonials

VISA  MasterCard  DISCOVER  PayPal    BizRate.com Customer Kudos    e-commerce by YAHOO!    YAHOO!

Copyright 1999-2008 GIFTapolis.com All Rights Reserved

Superman Thermos Funtainer Beverage Bottle



# EXHIBIT F







Search

Home | Shop by Property | Shop by Product Type | New Items | Privacy | Contact | FAQ | Sho

News & Updates | Size Chart | Customer Reviews | Reminder Service | Affiliates | Deal

GIFT CERTIFICATES
AVAILABLE NOW!







[ Home > Properties > Superman > DC Comics Superman Logo Belt Buckle ]



## DC Comics Superman Circle Logo Faded Belt Buckle

**DC Comics Superman Logo Belt Buckle**

**This is an officially licensed DC Comics Superman Belt Buckle which has a DC Comics Superman image on it. This DC Comics Superman Belt Buckle is usually a hard durable metal that will fit most belts.**

**DC Comics Superman Logo Belt Buckle**
**BUCKLE Superman Logo Faded  $20.00**   Add to Cart

---

| MUSIC PROPERTIES | | SHOP BY PROPERTIES | | SHOP BY PRODUCT |
|---|---|---|---|---|
| +44 | 4:20 | Flags | Peanuts | New T-Shirt |
| 50 Cent | 24 | Flash | Peeps | New Music T-Shirt |
| A Perfect Circle | 40 Year-Old Virgin | Flash Gordon | Peter Pan | New Products |
| The Academy Is | 300 | Flintstones | Piggly Wiggly | Big Sizes |
| AC DC | 2001 Space Odyssey | Fresh Prince | Pike Apparel | Baby Tees |
| Aerosmith | Beverly Hills 90210 | Friday the 13th | Pillsbury | Music Baby Tees |
| AFI | Adult Swim | Friskey Dingo | Pink Panther | Onesies |
| Angels and Airwaves | Afro Samurai | Frogger | Pinky and the Brain | Toddler and |
| Alan Jackson | Ai Capone | Fruits Basket | Pirates of the Caribbean | Juvenile |
| Alice in Chains | Alex Ross | Full Metal Alchemist | Plastik | Youth |
| Alice Cooper | Alfred Hitchcock Movies | Full Metal Panic | Playboy | Hoodies |
| Allman Brothers Band | Alice in Wonderland | Funny | Pokemon | Music Hoodies |
| All American Rejects | American Dad | Futurama | Poker | Jackets |
| Animosity | American Fighter | Galaxian | Polar Express | Cycling Jerseys |
| Anthrax | American Psycho | Garbage Pail Kids | Popeye | Messenger Bag |

DC Comics Superman Logo Belt Buckle                                                    Page 2 of 5

Arctic Monkeys
As I Lay Dying
Atreyu
Audioslave
Avenged Sevenfold
Avril Lavigne
Bad Religion
Beastie Boys
Beatles
Billy Talent
Black Dahlia Murder
Black Label Society
Black Sabbath
Bleeding Through the Truth
Blink 182
Bob Dylan
Bob Marley
Bob Seger
Bon Jovi
Boston
Breaking Benjamin
Bruce Springsteen
Buckcherry
Bullet For My Valentine
Calling
Cannibal Corpse
Chevelle
Children of Bodom
Cinderella
CKY
Clapton
The Clash
Coheed and Cambria
Cold
Coldplay
Counting Crows
Cradle of Filth
The Cult
Cure
D12
Damageplan
Danzig
De La Soul
Dead Kennedys
Death
Death Cab For Cutie
Def Leppard
Deftones
Deicide
Despairs Ray
Dimmu Borgir
Dir En Grey
Disturbed
Dio
Donnas
Doors
Down
Dragonforce
Drowning Pool
The Eagles
Elvis
EMINEM
Emperor
Evanescence
Every Time I Die
Fall Out Boy
Filter

American Werewolf in
London
Amityville Horror
Angel
Animal House
Animaniacs
Anime
Annoying Thing
Apprentice
Army of Darkness
Aquaman
Aqua Teen Hunger Force
Assassins Creed
Astro Boy
Atari
A-Team
Atom Man
Avengers
Back to the Future
Barney and Friends
Batgirl
Batman
Batman Begins
Battle Of The Planets
Battlestar Galactica
Baywatch
Beavis & Butthead
Beer
Beetlejuice
Ben 10
Bettie Page
Betty Boop
Beowulf
Big Lebowski
Bill and Ted
Billy Madison
Bionicle
Black Cat 13
Bleach
Bloodrayne
Bloom County
Blues Brothers
Blues Clues
Boondocks
Borat
Brak Show
Brady Bunch
Bruce Lee
Buffy
Burger King
Burst Angel
Cabbage Patch Kids
Caddyshack
Cadillac
Candy
Capcom
Captain America
Captain Morgan
Car
Carmen Sandiego
Cars
Care Bears
Carnage
Carrie
Casper the Friendly
Ghost
Castlevania

Garfield
Gears Of War
Get Smart
Ghostbusters
Ghost in the Shell
Ghost Recon
Ghost Rider
G.I. Joe
The Godfather
God of War
Godzilla
Goodfellas
Goonies
Greatest American Hero
Green Lantern
Gremlins
Grindhouse
Guardians of Steel
Guinness
Guitar Hero
Gundam
Gungrave
Gunslinger Girl
Haibane Remei
Halloween
Half Baked
Halo
Halo 3
Hand Maid May
Hanna Barbera
Hanna Montana
Happy Bunny
Happy Days
Happy Gilmore
Happy Tree Friends
Harley Quinn
Harry Potter
Harvey Birdman
Heat Guy J
Hellboy
Hell Girl
Hello Kitty
Hellraiser
Hellsing
He - Man
Heroes
High School Musical
Hitchhiker's Guide
Hogans Heroes
Home Movies
Horror
Hostess
Hot Fuzz
House M.D.
House 1000 Corpses
Hulk
ICEE
Indiana Jones
International Fight
League
Incredibles
Initial D
Inuyasha
Invader Zim
Irish
Iron Man
Jack Daniels

Pow Entertainment
Power Rangers
Price Is Right
Princess Ai
Princess Bride
Pulp Fiction
Punisher
Psycho
Rainbow Brite
Rambo
Reboot
Red Vs Blue
Ren and Stimpy
Reservoir Dogs
Resident Evil
Robot Chicken
Rock Band
Rocky
Rock 'Em Sock 'Em Robots
Rocky and Bullwinkle
Rocky Horror
Rurouni Kenshin
Samurai 7
Samurai Jack
Samurai Champloo
Sanford and Son
Saved By The Bell
Saturday Night Fever
Saturday Night Live
Saw
Scarface
Scooby Doo
Sealab 2021
Secret of Nimh
Seinfeld
Serenity
Sesame Street
Sex and the City
Shaun of the Dead
Shazam
Shin Chan
Shrek
Silence of the Lambs
Silent Hill
Silver Surfer
Simpsons
Sin City
Sinestro
Six Million Dollar Man
Sixteen Candles
Smallville
Smokey and the Bandit
Smokey the Bear
Smurfs
Snakes on a Plane
Snapple
Snow White
Soda Pop
Sonic the Hedgehog
Sopranos
Soultaker
South Park
Space Ghost
Spam
Spearmint Rhino
Speed Racer
Spiderman

Shorts
Baseball Jerseys
Football Jerseys
Basketball Jerseys
Club Shirts
Workshirts
Tank Top
Boxers and
Panties
Hats
Visors
Accessories
Belts
Belt Buckles
Gloves
Wallets
Wristbands
Lighters
Patches
Buttons
Keychain
Stickers
Head Knockers
Gift Certificates

Finch
Flogging Molly
Foo Fighters
From A Second Story Window
From First To Last
Godsmack
Good Charlotte
Goo Goo Dolls
Grateful Dead
Green Day
Guns N Roses
H2O
Hatebreed
Headbangers Ball
Heaven and Hell
Hed
Hell Yeah
HIM
Hinder
Hives
Iced Earth
Incubus
In Flames
Insane Clown Posse
Iron Maiden
Jimi Hendrix
Johnny Cash
Journey
Judas Priest
Justin Timberlake
Kid Rock
Killers
Killswitch Engage
Kiss
Kittie
KMDFM
Korn
Kottonmouth Kings
Lamb of God
Led Zeppelin
Limp Bizkit
Linkin Park
Lordi
Loudness
Lynyrd Skynyrd
Marilyn Manson
Maroon 5
Mars Volta
Matisyahu
Meatloaf
Megadeth
Metallica
Misfits
Motorhead
Motley Crue
Mudvayne
My Chemical Romance
Nickelback
Nine Inch Nails
Nirvana
No Doubt
NOFX
Norma Jean
Notorious BIG
NWA
Offspring
Opeth

Cheech and Chong
Che Guevara
Chicken Little
Child's Play
Chipmunks
Choppers
Christmas Story
Chuck Norris
Clerks
Clifford
Coca Cola
Coastal Concepts
Code Lyoko
Comedians
Conan the Barbarian
Conkers
Contra
Corpse Bride
Corona
Costume Ideas
Cowboy Bebop
Crow
Cry Baby
CSI
Curious George
Danny Trejo
D.C. Comics
DARE
Daredevil
David Hasslehoff
Da Vinci Code
Dazed and Confused
Death Jr.
Death Note
Delta Force
Dennis the Menace
Destroy All Humans
Dethklok
Devil May Cry
Devils Rejects
Die Harder
Disney
Dodgeball
Domo-Kun
Donkey Kong
Dora the Explorer
Dragonball
Dr. Seuss
Dr. Who
Dude Where's My Car
Dukes of Hazzard
Dungeons & Dragons
Dumb and Dumber
ET
Edward Scissorhands
ELF
Emily The Strange
Ergo Proxy
Eureka Seven
Evangelion
Evil Dead
Exile
Fairies
Family Guy
Fantastic Four
Fast and the Furious
Fast Times at Ridgemont

James Bond
James Dean
Jaws
Jay and Silent Bob
Jeffersons
Jill Kelly
Junk Food Mens
Junk Food Juniors
Justice League
Karate Kid
Kellogg's
Kevin Smith
Kiddy Grade
Kill Bill
King Kong
King of The Hill
Konami
Knight Rider
Kraft Foods
Land Before Time
Last Unicorn
Lilo and Stitch
Lion King
Little Mermaid
Little Miss
Little Rascals
Living Dead Series
Looney Tunes
Lord Of The Rings
Lost
Lost Boys
Lucy Daughter of the
Devil
M & M
Magic the Gathering
Magnum PI
Mallrats
Manga
Marilyn Monroe
Mar
Mario
Married With Children
Marvel
Marvel Civil War
Marvel Zombies
Mash
Mashimaro
Matchbox Cars
Matrix
Max Headroom
McDonalds
Mega Man
Meany Doodles
Metalocalypse
Miami Ink
Mickey Mouse
Micronauts
Mighty Mouse
Miller
Milton Bradley
Monty Python
Mr. Bubble
Mr. Potato Head
Mr. Rogers
Muppets
My Little Pony
Namco

Spongebob Squarepants
Stan Lee
Stoopid Monkey
Stargate SG-1
Star Trek
Star Wars
Strawberry Shortcake
Street Fighter
Superbad
Supergirl
Superman
Superman Returns
Sweeney Todd
Tattoo
Team America
Teen Titans
Tenchi
Tequila
Terminator
Texas Chainsaw Massacre
Thomas the Train
Thor
Thundercats
Tiny Toon
Toy Story
Transformers
Trigun
Trinity Blood
Troll
Tron
Tsubasa
Twilight Zone
Ugly Betty
Ultimate Fighting
Championship
Underdog
Unreal Tournament
V For Vendetta
Vampire hunter D
Venom
Venture Bros
Versus
Vices
Vivid Ladies
Voltron
Wall-e
War Games
Warrior Wear
Wes Benscoter
Weird Science
White Castle
Wicked Nursery Rhymes
Wiener Dog
Wiggles
Willy Wonka
Winnie the Pooh
Witch Hunter Robin
Wolfs Rain
Wonder Woman
Woody Woodpecker
World of Warcraft
WWE
X Anime
X Box
X-Files
X-Men
Yugioh

OTEP
Ozzy
Panic! At the Disco
Pantera
Payable By Death
Pearl Jam
Pink Floyd
Plain White Tees
Poison
The Police
Puddle of Mudd
Queen
Radiohead
Rage Against the Machine
Rammstein
Ramones
Ratt
Red Hot Chili Peppers
Red Chord
Red Jumpsuit Apparatus
Rob Zombie
Rolling Stones
Run D.M.C.
Rush
Santana
Saosin
Selena
Senses Fail
Sex Pistols
Shadows Fall
Skinny Puppy
Slayer
Slipknot
Smashing Pumpkins
Social Distortion
Soulfiy
Stevie Ray Vaugh
Staind
Static X
Stone Sour
Strokes
Sublime
Sum 41
Sword
System of a Down
Taking Back Sunday
Tantric
Ted Nugent
Tenacious D
Thrice
Thursday
Tony Danza Tapdance
Extravaganza
Tool
Tribe Called Quest
Trivium
Tupac
Twiggy
Twisted Sister
Twiztid
Type O Negative
Underoath
Used
Van Halen
Velvet Revolver
Vines
Weezer

High
Fat Albert
Felix the Cat
Fight Club
Final Fantasy
Finding Nemo
Firefly

My Name is Earl
Napoleon Dynamite
Narnia
Naruto
Negima
Nightmare Before
Christmas
Nightmare on Elm
Street
Nightwolf
Ninja Turtles
Nintendo
The O.C.
NBC Office
Office Space
Pac Man
Paranoia Agent

Zelda

Whitesnake
White Zombie
Who
Willie Nelson
Wolfmother
ZZ Top

 

We accept all major credit cards.

Stylinonline - Shop for T Shirts, tshirts, T-shirts, Hoodies, Hats and More! Stylin Online is your number one source for T Shirts and Pop Culture clothing.
We carry funny, pop culture, retro, 80s tees, vintage, comic book, music, superhero - all kinds of T-shirts. Check us out for these cool things: Shirt,
shirts, tshirts, tshirt, T-shirts, T shirts, T Shirt, hoodies, jerseys, big sizes, hats, shop, vintage, comic book, sweatshirts, button down.

# EXHIBIT G

Supergirl Lunch Box Hard Pink Stars - SHOP.COM

Page 1 of 2





Alaska          2:00 PM PST       3-5 business days
Hawaii          2:00 PM PST       3-5 business days

Need more detailed shipping information.

**Return Policy**

Any item, unless opened, used or soiled, may be returned for any reason within 30 days. However, shipping will not be refunded. purchaser pays for return shipping and we charge a 25% RESTOCKING FEE.

**Store Info**

**Merchant contact information**

We carry all of Giftapolis products on SHOP.COM. We are your advocate and stand behind every purchase you make through our universal shopping cart, so you can shop in complete confidence.

Giftapolis is one of our valued partner stores and you can contact them by:

Telephone  Email  Postal Address

**Payment methods accepted**

**Sales tax**

Sales tax applied in this state (USA only)
CA

Explore Similar Items by Category

Home & Housewares, Storage
Lunch Boxes (Storage Type)

return to search results                                send us your feedback!

Go back    Previous Search

Sponsored Links for "Supergirl Lunch Box Hard Pink Stars"                    What's This?

**Pink Lunch at Amazon.com**                                              Amazon.com
Low prices on pink lunch  Qualified orders over $25 ship free

**Hard Lunch Boxes**                                                      www.epromos.com
Printed with your Logo or Message $300 Minimum  1 Day Rush Available

**Lunch Box**                                                             MagicCabin.com
Child Backpack & Lunch Bags Child-Safe & Quality-Tested Toys

**Pink Lunch Box**                                                        Box.Pronto.com
200+ Pink Boxes at Great Prices Shop, Compare and Save at Pronto.

**Order the Laptop Lunchbox**                                             goldenapolis.com/ZcartGA
A smart, healthy, ecological way to start this school year!

**Sack Lunches For Kids**                                                 www.schoolfamily.com
Healthy sack lunches your kids will love

**Toys & Games**                                                          www.Shopping.com/Toys_and_Games
Find, compare & buy Compare & buy from 1000's of Stores

**Superman Lunch Box**                                                    www.WBShop.com
Shop the Superman Store & Buy all your favorite Accessories!

Product information and prices are provided by merchants and/or third party sources. At SHOP.COM we do everything we can to ensure the accuracy of the product information or prices displayed, but occasionally, errors occur. Please notify SHOP.COM of any information or pricing inaccuracies so that we may immediately notify the merchants to correct the problem. We apologize for any inconvenience this may cause

SHOP.COM makes online shopping easy by allowing shoppers to shop across millions of products,
hundreds of stores and thousands of name brands with the convenience of OneCart®, our universal shopping cart.

OneCart / My Account / eGifts / SHOP+COMpanion / Make-A-Wish / Cart Me Away / The Shopping Vine Blog / Privacy Policy / Help / About SHOP.COM
Merchant Login / How to Advertise / Affiliate Program / UK / Canada / Contact SHOP.COM / Coupons / RSS / Site Map

© 1997-2008 SHOP.COM. All other designated trademarks, copyrights and brands are the property of their respective owners  (iv012 4)

# EXHIBIT H

Skip Page Navigation



All Products                                               Sign In | New Guest?

fab**500**        **Save $50–$100 on 500+ bestsellers** ›                    Sale ends 7/19/08

**‹‹ Previous Page**

**Browse Similar Items**

Superman
Superhero
Handheld Games
6-7 Games
Sababa
10-12 Games
Boys' Games

**Recently Viewed Items**



BUSlink T-Rocks
Superman Mouse - Red

Our Price: **$14.99**



Superman 12" Bike - Blue

Our Price: **$59.99**




ⓥ VIEW LARGER IMAGE

### Sababa Toys Superman Magic 8 Ball

**$11.99**

Quantity:  1



OR
Sign-in for 1-Click

+ Add to Club Wedd
+ Add to Target Baby
+ Add to TargetLists

**Availability :**
Usually ships within 24 hours.
This item is available online, but is not available in stores.

Prices, promotions, styles and availability
may vary by store and online.

Warranty Information

| FEATURES | DESCRIPTION | ADDITIONAL INFO | SHIPPING INFO |

- What will your super future hold?
- The classic fortune telling ball teams up with the ultimate superhero
- Superman-theme ball is bright yellow with "S" shield on the side
- For ages 6 yrs. and up
- 7Lx5.5Wx2.25H"
- For 1 or More People

ⓞ SEE MORE INFORMATION

**Better Together**

Buy this Sababa Toys Superman Magic 8 Ball with Superman Talking Bank today!



Sababa Toys Superman
Magic 8 Ball
Our Price: **$11.99**



Superman Talking Bank
Our Price: **$11.19**

Total List Price: $39.97
**Buy Together Today:**
**$23.18**

**BUY BOTH NOW**

**Guests Who Bought This Item Also Bought**



Superman Talking Bank

clearance
Our Price: **$11.19**



Superman Metal Box - Small

Our Price: **$14.99**

**Guest Reviews**

Write an online review and share your thoughts with other guests.

**E-mail Exclusives**
Sign up to receive special offers and promotions from Target.

E-mail address:   

**Gifting**

Gift Giving              Club Wedd Registry          Gift Wrap
TargetLists             Target Baby Registry

**The REDcards**

 

**Save 10%** Upon
Credit Approval ▸

Apply Now
Manage My Account
Card Benefits
Target Business Card

**Target Stores**

Find a Store
Weekly Ad
SuperTarget Coupons + Specials
Target Photo
Portrait Studio
Optical
Health
Pharmacy
See All

**Company Info**

About Target
Our Values
Careers
Community
News
Investors
Diversity
Affiliates
Team Member Services

**Help**

Track an Order
Return an Item
Contact Us
Shipping
Product Recalls
My Account
See All

© 2008 Target.com. All rights reserved.
The Bullseye Design and Bullseye Dog are trademarks of Target Brands, Inc.
Powered by Amazon.com

**Privacy + Security | Terms + Conditions**
**California Privacy Rights | About This Site**

**Exh. H Page 33**



# EXHIBIT I

Skip Page Navigation



All Products  GO                    Sign In | New Guest?

fab**500**    Save $50–$100 on 500+ bestsellers ›                    Sale ends 7/19/08

**‹‹ Previous Page**

**Browse Similar Items**

All Networking
Wired + Hubs
Networking
Wired + Hubs
Superman

**Recently Viewed Items**



Sababa Toys Superman
Magic 8 Ball

Our Price: **$11.99**



BUSlink I-Rocks
Superman Mouse - Red

Our Price: **$14.99**



Superman 12" Bike - Blue

Our Price: **$59.99**

# BUSlink I-Rocks Superman USB 2.0 Hub - Silver

## $14.99

**Quantity:** 1

**+ Add to Cart**

Or
Sign-in for 1-Click

+ Add to Club Wedd
+ Add to Target Baby
+ Add to TargetLists



 VIEW LARGER IMAGE

**Availability :**
Usually ships within 1 to 2 business days.
This item is available online, but is not
available in stores.

Prices, promotions, styles and availability
may vary by store and online.

FEATURES | DESCRIPTION    ADDITIONAL INFO    SHIPPING INFO

- USB Hub
- Features: Portable
- 4 Ports
- PC or Mac Hardware Platform

**Guests Who Viewed This Item Also Viewed**





Linksys Compact        Targus Mini USB 4-      Belkin 2-in-1 7-Port USB IO Gear 4-Port High Speed
USB 4-Port Hub         Port Hub - ACH7401US 2.0 Hub - Black/ Silver  USB 2.0 MicroHub -
                                                                      GUH275
Our Price: **$21.99**
                       Our Price: **$14.99**    Our Price: **$49.99**
                                                                      Our Price: **$11.99**

**Guest Reviews**

Write an online review and share your thoughts with other guests.

**E-mail Exclusives**
Sign up to receive special offers and promotions from Target.

E-mail address:                    

**Gifting**

Gift Giving              Club Wedd Registry          Gift Wrap
TargetLists              Target Baby Registry

**The REDcards**



**Save 10%** Upon
Credit Approval ►

Apply Now
Manage My Account
Card Benefits
Target Business Card

**Target Stores**

Find a Store
Weekly Ad
SuperTarget Coupons + Specials
Target Photo
Portrait Studio
Optical
Health
Pharmacy
See All

**Company Info**

About Target
Our Values
Careers
Community
News
Investors
Diversity
Affiliates
Team Member Services

**Help**

Track an Order
Return an Item
Contact Us
Shipping
Product Recalls
My Account
See All

**Privacy + Security | Terms + Conditions**                © 2008 Target.com. All rights reserved.
**California Privacy Rights | About This Site**    The Bullseye Design and Bullseye Dog are trademarks of Target Brands, Inc.
                                                           Powered by Amazon.com

# EXHIBIT J

Skip Page Navigation



All Products  GO

Sign In | New Guest?

fab500    Save $50–$100 on 500+ bestsellers ›    Sale ends 7/19/08

◀◀ Previous Page

**Browse Similar Items**
Superman
Mice + Mouse Pads
Kids' Electronic Accessories

**Recently Viewed Items**



Superman 12" Bike - Blue
Our Price: **$59.99**





🔍 VIEW LARGER IMAGE

**Availability :**
Usually ships within 1 to 2 business days.
This item is available online, but is not
available in stores.

Prices, promotions, styles and availability
may vary by store and online.

FEATURES | DESCRIPTION | ADDITIONAL INFO    SHIPPING INFO

- Wheel Mouse for PC or Mac
- Features Scroll Wheel
- Other Features Include Plug and Play Technology
- Compatible with Windows XP/2000/98SE/ME
- 0.54 Lb.

**Better Together**

Buy this BUSlink I-Rocks Superman Mouse - Red with BUSlink Superman Media Keyboard -
Blue today!

Total List Price: $29.98
**Buy Together Today:**

# BUSlink I-Rocks Superman Mouse - Red

## $14.99

Quantity:  1

**+  Add to Cart**

OR
Sign-in for 1-Click

**+ Add to Club Wedd**
**+ Add to Target Baby**
**+ Add to TargetLists**

 

**$29.98**


BUY BOTH NOW

BUSlink I-Rocks Superman    BUSlink Superman Media
Mouse - Red    Keyboard - Blue
Our Price: **$14.99**    Our Price: **$14.99**

**Guests Who Bought This Item Also Bought**

   

BUSlink Superman Media    Superman Metal    Superman Talking    BUSlink Superman Media
Keyboard - Blue    Box - Small    Bank    Keyboard - Silver

Our Price: **$14.99**    Our Price: **$14.99**    clearance    Our Price: **$14.99**
Our Price: **$11.19**

**Guest Reviews**

Write an online review and share your thoughts with other guests.

**E-mail Exclusives**
Sign up to receive special offers and promotions from Target.

E-mail address:    GO 

**Gifting**

Gift Giving    Club Wedd Registry    Gift Wrap
TargetLists    Target Baby Registry

**The REDcards**

Save **10%** Upon
Credit Approval ›

Apply Now
Manage My Account
Card Benefits
Target Business Card

**Target Stores**

Find a Store
Weekly Ad
SuperTarget Coupons + Specials
Target Photo
Portrait Studio
Optical
Health
Pharmacy
See All

**Company Info**

About Target
Our Values
Careers
Community
News
Investors
Diversity
Affiliates
Team Member Services

**Help**

Track an Order
Return an Item
Contact Us
Shipping
Product Recalls
My Account
See All

© 2008 Target.com. All rights reserved.
The Bullseye Design and Bullseye Dog are trademarks of Target Brands, Inc.
Powered by Amazon.com

**Privacy + Security | Terms + Conditions**
**California Privacy Rights | About This Site**