# EXHIBIT 11

# Part 1 of 3

## NOTICE OF TERMINATION OF TRANSFER
## COVERING EXTENDED RENEWAL TERM

TO:    Time Warner Inc.
       c/o Gerald M. Levin
       Chairman of the Board & C.E.O.
       75 Rockefeller Plaza
       New York, NY 10019

       Time Warner
       Entertainment Company, L.P.
       75 Rockefeller Plaza
       New York, NY 10019

       Warner Communications Inc.
       75 Rockefeller Plaza
       New York, NY 10019

       Warner Bros. Inc.
       c/o Robert Daly and Terry Semel
       Co-Chairmen of the Board & Co-C.E.O.
       4000 Warner Boulevard
       Burbank, CA 91522

       DC Comics Inc.
       c/o Jenette Kahn
       President & Editor In Chief
       1700 Broadway
       New York, NY 10019

       DC Comics,
       a New York General Partnership
       c/o Paul Levitz
       Executive V.P. & Publisher
       1700 Broadway
       New York, NY 10019

       Warner Bros. Television
       c/o Tony Jonas, President
       4000 Warner Boulevard
       Burbank, CA 91522

       Warner Bros. Consumer Products
       c/o Dan Romanelli, President
       4000 Warner Boulevard
       Burbank, CA 91522

Warner Bros. Worldwide Licensing
c/o George Jones, President
4000 Warner Boulevard
Burbank, CA 91522

Warner Music Group
c/o Robert Daly and Terry Semel
Co-Chairmen
75 Rockefeller Plaza
New York, NY 10019

Dark Horse Publications
c/o Michael Richardson, President
10956 S.E. Main St.
Milwaukie, OR 97222

Marvel Entertainment Group, Inc.
c/o Scott Sassa, C.E.O.
387 Park Ave. South
New York, NY 10016

Hasbro, Inc.
c/o Alan Hassenfeld, C.E.O.
1027 Newport Ave.
Pawtucket, RI 02861

Fleer/Skybox International
c/o Ed Feeley, President & C.E.O.
1120 Route 73
Mt. Laurel, NJ 08054

Golden Books Publishing
1220 Mound Ave.
Racine, WI 53404

Inverse Ink
TAO Research Corporation
c/o Lingtao Wang, President
785A Castro Street
Mountain View, CA 94041

2-March 1, 1938 Agreement

1

000001323

EXHIBIT 11
91

PLEASE TAKE NOTICE that pursuant to Section 304(c) of the Copyright Law (Title 17, U.S.C.) and the regulations issued thereunder by the Register of Copyrights, 37 C.F.R. section 201.10, the undersigned Joanne Siegel and Laura Siegel Larson, being the persons who own an interest sufficient to terminate transfers pursuant to said statutory provisions, hereby terminate the grant of the transfer of renewal copyright(s) (to the extent of author Jerome Siegel's share in the ownership of the renewal copyright(s)) made in a certain agreement between Jerome Siegel and Joe Shuster and Detective Comics, Inc. executed on or about March 1, 1938, and the undersigned set forth in connection therewith the following:

1.      The names and addresses of the grantees and/or successors in title whose rights are being terminated are as follows: Time Warner Inc., 75 Rockefeller Plaza, New York, NY 10019; Time Warner Entertainment Company, L.P., 75 Rockefeller Plaza, New York, NY 10019; Warner Communications Inc., 75 Rockefeller Plaza, New York, NY 10019; Warner Bros. Inc., 4000 Warner Boulevard, Burbank, CA 91522; DC Comics Inc., 1700 Broadway, New York, NY 10019; DC Comics, a New York General Partnership, 1700 Broadway, New York, NY 10019; Warner Bros. Television, 4000 Warner Boulevard, Burbank, CA 91522; Warner Bros. Consumer Products, 4000 Warner Boulevard, Burbank, CA 91522; Warner Bros. Worldwide Licensing, 4000 Warner Boulevard, Burbank, CA 91522; Warner Music Group, 75 Rockefeller Plaza, New York, NY 10019; Dark Horse Publications, 10956 S.E. Main St., Milwaukie, OR 97222; Marvel Entertainment Group, Inc., 387 Park Ave. South, New York, NY 10016; Hasbro, Inc., 1027 Newport Ave., Pawtucket, RI 02861; Fleer/Skybox International, 1120 Route 73, Mt. Laurel, NJ 08054; Golden Books Publishing, 1220 Mound Ave., Racine, WI 53404; and Inverse Ink, TAO Research

2-March 1, 1938 Agreement                    2

000001324

**EXHIBIT 11**
**92**

Corporation, 785A Castro Street, Mountain View, CA 94041. Pursuant to 37 C.F.R. Section 201.10(d), service of this notice is being made by first class mail to the above grantees or successors at the addresses shown.

     2.    Each work to which this notice of termination applies is as follows: The title of the original copyrighted work to which this Notice of Termination applies is SUPERMAN, an illustrated comic book story constituting a front cover and pages 1-13, inclusive, in the body of Action Comics, Vol. 1, No. 1, June, 1938 issue, publication date April 18, 1938 (which is also the date that copyright was originally secured in this work), Copyright Registration No. B379787. This work was written by Jerome Siegel and illustrated by Joe Shuster. Renewal for the work was made June 1, 1965, in the name of National Periodical Publications, Inc. claiming as proprietor of copyright, renewal registration No. R362188. The aforesaid work was based upon the following works to which this Notice of Termination also applies: Twenty-four (24) days (i.e., four weeks) of previously unpublished SUPERMAN newspaper comic strips (created c. 1934), also written by Jerome Siegel and illustrated by Joe Shuster; and a seven page synopsis of the last 18 days (i.e., weeks 2, 3, & 4) of said 24 days of strips, also created c. 1934 and written by Jerome Siegel. The remaining works to which this Notice of Termination applies[1] are:

---

[1]This Notice of Termination applies to each and every work (in any medium whatsoever, whenever created) that includes or embodies any character, story element, or indicia reasonably associated with SUPERMAN or the SUPERMAN stories, such as, without limitation, Superman, Clark Kent, Lois Lane, Perry White, Jimmy Olsen, Superboy, Supergirl, Lana Lang, Lex Luthor, Mr. MXYZPTLK (also known as Mr. MXYZTPLK), Ma and Pa Kent, Steel, the planet Krypton, Kryptonite, Metropolis, Smallville, or the Daily Planet. Every reasonable effort has been made to find and list herein every such SUPERMAN-related work ever created. Nevertheless, if any such work has been omitted, such omission is unintentional and involuntary, and this Notice also applies to each and every such omitted work.

000001325

**EXHIBIT 11**
**93**

| Title | Name of Author[2] | Date Copyright Secured[3] | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN story in Comic Book form | Jerome Siegel | Unpublished Work created c. 1933 | N/A[4] |
| Untitled paragraph previewing future SUPERMAN exploits | Jerome Siegel | Unpublished Work created c. 1934 | N/A |
| 15 SUPERMAN daily comic strips (12 strips & 3 scripts) | Jerome Siegel | Unpublished Work created c. 1934 | N/A |
| 9 page synopsis covering an additional 2 months of daily (at 6 days per week) comic strips of SUPERMAN[5] | Jerome Siegel | Unpublished Work created c. 1934 | N/A |

[2]Pursuant to 37 C.F.R § 201.10(b)(1)(ii), this Notice includes the name of at least one author of each work to which this notice of termination applies. The listing of any corporation as author of any work is done per the practice shown in Copyright Office records, and is not to be construed as an admission that any given work is or was a work made for hire. Nor is anything else herein to be construed as any such admission.

[3]Regarding works governed by the 1976 Copyright Act as to "Date Copyright Secured," and commencing in 1978, the records of the U.S. Copyright Office list only the year of creation, rather than the day, month, and year of creation. Accordingly, for every registered post-1977 *published work* whose year of creation is the same as its year of publication, only the specific publication date (month, day, and year) will be given, and the year therein will constitute the year of creation. For every registered post-1977 *published work* whose year of creation differs from its year of publication, the year of creation will be given (e.g., "DCRE: 1979" [i.e., "Date Created: 1979"]), followed by the specific publication date. For every registered post-1977 *unpublished work* whose year of creation is the same as its year of registration, only the specific registration date (month, day, and year) followed by the designation "(DREG)" [i.e., "Date Registered"] will be given, and the year therein will constitute the year of creation. For every registered post-1977 *unpublished work* whose year of creation differs from its year of registration, the year of creation will be given (e.g., "DCRE: 1979"), followed by the specific registration date.

[4]The first four works listed in this table as well as the above-referred 24 days of previously unpublished SUPERMAN newspaper comic strips and seven page synopsis of the last 18 days of said strips were never published or registered, at least not in their original form, so there are no copyright registration numbers for them. Accordingly, under the 1909 Act, copyright in the said works was not (and could not have been) secured prior to April 18, 1938, the date of the first published and registered SUPERMAN work, namely, *Action Comics #1* (described above).

[5]This list of titles/works as part of paragraph number 2 continues through page 550. Paragraph number 3 begins on page 551.

2-March 1, 1938 Agreement

4

000001326

**EXHIBIT 11**
**94**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN:[5] | | | |
| Action Comics #2 | Jerome Siegel/ Detective Comics, Inc. | May 25, 1938 | B379788 |
| Action Comics #3 | " | June 25, 1938 | B385466 |
| Action Comics #4 | " | July 25, 1938 | B387907 |
| Action Comics #5 | " | Aug. 25, 1938 | B394784 |
| Action Comics #6 | " | Sept. 26, 1938 | B394886 |
| Action Comics #7 | " | Oct. 25, 1938 | B399214 |
| Action Comics #8 | " | Nov. 25, 1938 | B405349 |
| Action Comics #9 | " | Jan. 2, 1939 | B411088 |
| Action Comics #10 | " | Jan. 25, 1939 | B409037 |
| Action Comics #11 | " | Mar. 2, 1939 | B409444 |
| Action Comics #12 | " | Mar. 24, 1939 | B413280 |
| Action Comics #13 | " | Apr. 24, 1939 | B411862 |
| Action Comics #14 | " | May 29, 1939 | B415986 |
| Action Comics #15 | " | June 24, 1939 | B422131 |
| Action Comics #16 | " | July 24, 1939 | B424435 |
| Action Comics #17 | " | Aug. 24, 1939 | B427466 |
| Action Comics #18 | " | Sept. 25, 1939 | B432357 |
| Action Comics #19 | " | Oct. 24, 1939 | B435264 |
| Action Comics #20 | " | Nov. 24, 1939 | B437788 |
| Action Comics #21 | " | Dec. 24, 1939 | B440423 |
| Action Comics #22 | " | Jan. 26, 1940 | B443606 |
| Action Comics #23 | " | Feb. 23, 1940 | B449540 |
| Action Comics #24 | " | March 22, 1940 | B451427 |
| Action Comics #25 | " | April 24, 1940 | B455004 |
| Action Comics #26 | " | May 22, 1940 | B461255 |
| Action Comics #27 | " | June 21, 1940 | B460880 |
| Action Comics #28 | " | July 24, 1940 | B463365 |
| Action Comics #29 | " | Aug. 23, 1940 | B466690 |
| Action Comics #30 | " | Sept. 20, 1940 | B469546 |
| Action Comics #31 | " | Oct. 23, 1940 | B475219 |
| Action Comics #32 | " | Nov. 22, 1940 | B475794 |
| Action Comics #33 | " | Dec. 20, 1940 | B479812 |
| Action Comics #34 | " | Jan. 22, 1941 | B485154 |
| Action Comics #35 | " | Feb. 21, 1941 | B488913 |
| Action Comics #36 | " | March 21, 1941 | B492408 |
| Action Comics #37 | " | April 23, 1941 | B495904 |
| Action Comics #38 | " | May 23, 1941 | B499206 |
| Action Comics #39 | " | June 20, 1941 | B502328 |
| Action Comics #40 | " | July 18, 1941 | B506115 |

---

[5]"SUPERMAN IN:" means any and all works as described in footnote no. 1.

000001327

**EXHIBIT 11**
**95**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Action Comics #41 | Jerome Siegel/ Detective Comics, Inc. | Aug. 18, 1941 | B509373 |
| Action Comics #42 | " | Sept. 19, 1941 | B514065 |
| Action Comics #43 | " | Oct. 14, 1941 | B517206 |
| Action Comics #44 | " | Nov. 17, 1941 | B520631 |
| Action Comics #45 | " | Dec. 15, 1941 | B524229 |
| Action Comics #46 | " | Jan. 13, 1942 | B527910 |
| Action Comics #47 | " | Feb. 16, 1942 | B531552 |
| Action Comics #48 | " | Mar. 14, 1942 | B535550 |
| Action Comics #49 | " | Apr. 14, 1942 | B540136 |
| Action Comics #50 | " | May 16, 1942 | B542954 |
| Action Comics #51 | " | June 16, 1942 | B547583 |
| Action Comics #52 | " | July 14, 1942 | B551208 |
| Action Comics #53 | " | Aug. 15, 1942 | B554605 |
| Action Comics #54 | " | Sep. 15, 1942 | B558174 |
| Action Comics #55 | " | Oct. 13, 1942 | B561487 |
| Action Comics #56 | " | Nov. 10, 1942 | B565165 |
| Action Comics #57 | " | Dec. 12, 1942 | B567660 |
| Action Comics #58 | " | Jan. 12, 1943 | B570899 |
| Action Comics #59 | " | Feb. 9, 1943 | B575124 |
| Action Comics #60 | " | Mar. 13, 1943 | B582538 |
| Action Comics #61 | Detective Comics, Inc. | Apr. 13, 1943 | B582539 |
| Action Comics #62 | " | May 11, 1943 | B586264 |
| Action Comics #63 | " | June 12, 1943 | B590349 |
| Action Comics #64 | " | July 13, 1943 | B593713 |
| Action Comics #65 | " | Aug. 14, 1943 | B597573 |
| Action Comics #66 | " | Sep. 14, 1943 | B601135 |
| Action Comics #67 | " | Oct. 12, 1943 | B604578 |
| Action Comics #68 | " | Nov. 13, 1943 | B608115 |
| Action Comics #69 | " | Dec. 14, 1943 | B611770 |
| Action Comics #70 | " | Jan. 15, 1944 | B615702 |
| Action Comics #71 | " | Feb. 15, 1944 | B619551 |
| Action Comics #72 | " | Mar. 14, 1944 | B623225 |
| Action Comics #73 | " | Apr. 16, 1944 | B627549 |
| Action Comics #74 | " | May 16, 1944 | B631157 |
| Action Comics #75 | " | June 13, 1944 | B634822 |
| Action Comics #76 | " | July 11, 1944 | B636944 |
| Action Comics #77 | " | Aug. 12, 1944 | B641674 |
| Action Comics #78 | " | Sep. 12, 1944 | B645507 |
| Action Comics #79 | " | Oct. 14, 1944 | B649316 |

6

000001328

**EXHIBIT 11**
**96**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Action Comics #80 | Detective Comics, Inc. | Nov. 14, 1944 | B653420 |
| Action Comics #81 | " | Dec. 12, 1944 | B655875 |
| Action Comics #82 | " | Jan. 15, 1945 | B660921 |
| Action Comics #83 | " | Feb. 13, 1945 | B665115 |
| Action Comics #84 | " | Mar. 13, 1945 | B669019 |
| Action Comics #85 | " | Apr. 16, 1945 | B675791 |
| Action Comics #86 | " | May 14, 1945 | B677906 |
| Action Comics #87 | " | June 12, 1945 | B681096 |
| Action Comics #88 | " | July 10, 1945 | B684878 |
| Action Comics #89 | " | Aug. 13, 1945 | B689047 |
| Action Comics #90 | " | Sept. 11, 1945 | B691780 |
| Action Comics #91 | " | Oct. 15, 1945 | B696406 |
| Action Comics #92 | " | Nov. 13, 1945 | B703060 |
| Action Comics #93 | " | Dec. 11, 1945 | B703061 |
| Action Comics #94 | " | Jan. 14, 1946 | B3553 |
| Action Comics #95 | " | Feb. 12, 1946 | B9060 |
| Action Comics #96 | " | Mar. 11, 1946 | B11370 |
| Action Comics #97 | " | Apr. 15, 1946 | B16830 |
| Action Comics #98 | " | May 13, 1946 | B20403 |
| Action Comics #99 | " | June 12, 1946 | B25698 |
| Action Comics #100 | " | July 15, 1946 | B29948 |
| Action Comics #101 | " | Aug. 12, 1946 | B33773 |
| Action Comics #102 | " | Sep. 16, 1946 | B39805 |
| Action Comics #103 | " | Oct. 14, 1946 | B50220 |
| Action Comics #104 | " | Nov. 18, 1946 | B50221 |
| Action Comics #105 | National Comics Publications, Inc. | Dec. 16, 1946 | B55498 |
| Action Comics #106 | " | Jan. 15, 1947 | B60631 |
| Action Comics #107 | " | Feb. 17, 1947 | B62558 |
| Action Comics #108 | " | Mar. 17, 1947 | B66897 |
| Action Comics May/June '47 | " | Mar. 26, 1947 | B70882 |
| Action Comics #109 | " | Apr. 14, 1947 | B72587 |
| Action Comics #110 | " | May 14, 1947 | B77282 |
| Action Comics #111 | " | June 16, 1947 | B82603 |
| Action Comics #112 | " | July 14, 1947 | B88252 |
| Action Comics #113 | " | Aug. 13, 1947 | B92838 |
| Action Comics #114 | " | Sep. 15, 1947 | B97051 |
| Action Comics #115 | " | Oct. 15, 1947 | B102073 |
| Action Comics #116 | " | Nov. 17, 1947 | B106120 |

7

000001329

**EXHIBIT 11**
**97**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Action Comics #117 | National Comics Publications, Inc. | Dec. 15, 1947 | B113322 |
| Action Comics #118 | " | Jan. 14, 1948 | B115161 |
| Action Comics #119 | " | Feb. 16, 1948 | B123412 |
| Action Comics #120 | " | Mar. 15, 1948 | B125770 |
| Action Comics #121 | " | Apr. 14, 1948 | B131244 |
| Action Comics #122 | " | May 17, 1948 | B137159 |
| Action Comics #123 | " | June 14, 1948 | B141263 |
| Action Comics #124 | " | July 12, 1948 | B145321 |
| Action Comics #125 | " | Aug. 16, 1948 | B151429 |
| Action Comics #126 | " | Sep. 13, 1948 | B154188 |
| Action Comics #127 | " | Oct. 13, 1948 | B159340 |
| Action Comics #128 | " | Nov. 15, 1948 | B164577 |
| Action Comics #129 | " | Dec. 13, 1948 | B168433 |
| Action Comics #130 | " | Jan. 12, 1949 | B173739 |
| Action Comics #131 | " | Feb. 14, 1949 | B177808 |
| Action Comics #132 | " | Mar. 14, 1949 | B182966 |
| Action Comics #133 | " | Apr. 13, 1949 | B187140 |
| Action Comics #134 | " | May 16, 1949 | B192147 |
| Action Comics #135 | " | June 13, 1949 | B201548 |
| Action Comics #136 | " | July 13, 1949 | B200987 |
| Action Comics #137 | " | Aug. 10, 1949 | B204877 |
| Action Comics #138 | " | Sep. 7, 1949 | B208819 |
| Action Comics #139 | " | Oct. 12, 1949 | B213862 |
| Action Comics #140 | " | Nov. 7, 1949 | B218050 |
| Action Comics #141 | " | Dec. 12, 1949 | B223177 |
| Action Comics #142 | " | Jan. 9, 1950 | B227465 |
| Action Comics #143 | " | Feb. 13, 1950 | B232840 |
| Action Comics #144 | " | Mar. 13, 1950 | B237043 |
| Action Comics #145 | " | Apr. 12, 1950 | B241463 |
| Action Comics #146 | " | May 10, 1950 | B251816 |
| Action Comics #147 | " | June 12, 1950 | B250723 |
| Action Comics #148 | " | July 10, 1950 | B255299 |
| Action Comics #149 | " | Aug. 14, 1950 | B259665 |
| Action Comics #150 | " | Sep. 11, 1950 | B263620 |
| Action Comics #151 | " | Oct. 11. 1950 | B268472 |
| Action Comics #152 | " | Nov. 13, 1950 | B273376 |
| Action Comics #153 | " | Dec. 13, 1950 | B285874 |
| Action Comics #154 | " | Jan. 15, 1951 | B283201 |
| Action Comics #155 | " | Feb. 14, 1951 | B288386 |

000001330

**EXHIBIT 11**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Action Comics #156 | National Comics Publications, Inc. | Mar. 14, 1951 | B292275 |
| Action Comics #157 | " | Apr. 18, 1951 | B298234 |
| Action Comics #158 | " | May 16, 1951 | B302249 |
| Action Comics #159 | " | June 18, 1951 | B307304 |
| Action Comics #160 | " | July 18, 1951 | B311945 |
| Action Comics #161 | " | Aug. 15, 1951 | B315504 |
| Action Comics #162 | " | Sep. 24, 1951 | B321423 |
| Action Comics #163 | " | Oct. 24, 1951 | B326515 |
| Action Comics #164 | " | Nov. 26, 1951 | B330818 |
| Action Comics #165 | " | Dec. 24, 1951 | B335592 |
| Action Comics #166 | " | Jan. 28, 1952 | B339963 |
| Action Comics #167 | " | Feb. 25, 1952 | B345746 |
| Action Comics #168 | " | Mar. 24, 1952 | B349129 |
| Action Comics #169 | " | Apr. 23, 1952 | B354272 |
| Action Comics #170 | " | May 26, 1952 | B358467 |
| Action Comics #171 | " | June 30, 1952 | B365739 |
| Action Comics #172 | " | July 28, 1952 | B371868 |
| Action Comics #173 | " | Sep. 1, 1952 | B375144 |
| Action Comics #174 | " | Oct. 1, 1952 | B380761 |
| Action Comics #175 | " | Oct. 27, 1952 | B387267 |
| Action Comics #176 | " | Nov. 26, 1952 | B389799 |
| Action Comics #177 | " | Dec. 24, 1952 | B395410 |
| Action Comics #178 | " | Jan. 28, 1953 | B401396 |
| Action Comics #179 | " | Feb. 25, 1953 | B409571 |
| Action Comics #180 | " | Mar. 25, 1953 | B408713 |
| Action Comics #181 | " | Apr. 27, 1953 | B414413 |
| Action Comics #182 | " | May 27, 1953 | B418505 |
| Action Comics #183 | " | June 29, 1953 | B428942 |
| Action Comics #184 | " | July 29, 1953 | B428943 |
| Action Comics #185 | " | Aug. 26, 1953 | B432162 |
| Action Comics #186 | " | Sept. 28, 1953 | B437209 |
| Action Comics #187 | " | Oct. 28, 1953 | B443395 |
| Action Comics #188 | " | Nov. 25, 1953 | B446559 |
| Action Comics #189 | " | Dec. 28, 1953 | B452377 |
| Action Comics #190 | " | Jan. 27, 1954 | B457820 |
| Action Comics #191 | " | Feb. 24, 1954 | B463386 |
| Action Comics #192 | " | Mar. 24, 1954 | B466845 |
| Action Comics #193 | " | Apr. 28, 1954 | B471825 |
| Action Comics #194 | " | May 26, 1954 | B477594 |

9

000001331

EXHIBIT 11
99

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Action Comics #195 | National Comics Publications, Inc. | June 28, 1954 | B482517 |
| Action Comics #196 | " | July 28, 1954 | B489573 |
| Action Comics #197 | " | Aug. 25, 1954 | B492838 |
| Action Comics #198 | " | Sep. 27, 1954 | B498347 |
| Action Comics #199 | " | Oct. 26, 1954 | B501990 |
| Action Comics #200 | " | Nov. 28, 1954 | B512293 |
| Action Comics #201 | " | Dec. 28, 1954 | B512331 |
| Action Comics #202 | " | Jan. 25, 1955 | B517281 |
| Action Comics #203 | " | Feb. 22, 1955 | B521151 |
| Action Comics #204 | " | Mar. 27, 1955 | B526645 |
| Action Comics #205 | " | Apr. 26, 1955 | B531738 |
| Action Comics #206 | " | May 29, 1955 | B537516 |
| Action Comics #207 | " | June 28, 1955 | B541875 |
| Action Comics #208 | " | July 26, 1955 | B546314 |
| Action Comics #209 | " | Aug. 28, 1955 | B550989 |
| Action Comics #210 | " | Sep. 27, 1955 | B557402 |
| Action Comics #211 | " | Oct. 25, 1955 | B562012 |
| Action Comics #212 | " | Nov. 27, 1955 | B566824 |
| Action Comics #213 | " | Dec. 27, 1955 | B570423 |
| Action Comics #214 | " | Jan. 29, 1956 | B576908 |
| Action Comics #215 | " | Feb. 26, 1956 | B581204 |
| Action Comics #216 | " | Mar. 27, 1956 | B585291 |
| Action Comics #217 | " | Apr. 24, 1956 | B589972 |
| Action Comics #218 | " | May 22, 1956 | B594590 |
| Action Comics #219 | " | Jun. 24, 1956 | B599762 |
| Action Comics #220 | " | Jul. 24, 1956 | B604581 |
| Action Comics #221 | " | Aug. 21, 1956 | B609035 |
| Action Comics #222 | " | Sep. 23, 1956 | B615097 |
| Action Comics #223 | " | Oct. 28, 1956 | B618831 |
| Action Comics #224 | " | Nov. 27, 1956 | B623823 |
| Action Comics #225 | " | Dec. 25, 1956 | B627605 |
| Action Comics #226 | " | Jan. 27, 1957 | B633648 |
| Action Comics #227 | " | Feb. 26, 1957 | B639250 |
| Action Comics #228 | " | Mar. 26, 1957 | B643557 |
| Action Comics #229 | " | Apr. 28, 1957 | B649727 |
| Action Comics #230 | " | May 28, 1957 | B654514 |
| Action Comics #231 | " | Jun. 25, 1957 | B659035 |
| Action Comics #232 | " | Jul. 28, 1957 | B668842 |
| Action Comics #233 | " | Aug. 27, 1957 | B673666 |

10

000001332

**EXHIBIT 11**
**100**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Action Comics #234 | National Comics Publications, Inc. | Sep. 24, 1957 | B673644 |
| Action Comics #235 | " | Oct. 29, 1957 | B678345 |
| Action Comics #236 | Superman, Inc. | Nov. 25, 1957 | B682791 |
| Action Comics #237 | " | Dec. 29, 1957 | B688084 |
| Action Comics #238 | " | Jan. 30, 1958 | B693012 |
| Action Comics #239 | " | Feb. 27, 1958 | B698142 |
| Action Comics #240 | " | Mar. 27, 1958 | B704771 |
| Action Comics #241 | " | Apr. 29, 1958 | B708561 |
| Action Comics #242 | " | May 29, 1958 | B713729 |
| Action Comics #243 | " | Jul. 1, 1958 | B718877 |
| Action Comics #244 | " | Jul. 31, 1958 | B724239 |
| Action Comics #245 | " | Aug. 28, 1958 | B730410 |
| Action Comics #246 | " | Sep. 30, 1958 | B740305 |
| Action Comics #247 | " | Oct. 30, 1958 | B739429 |
| Action Comics #248 | " | Nov. 26, 1958 | B745038 |
| Action Comics #249 | " | Dec. 30, 1958 | B749656 |
| Action Comics #250 | " | Jan. 29, 1959 | B758228 |
| Action Comics #251 | " | Feb. 26. 1959 | B760218 |
| Action Comics #252 | " | Mar. 31, 1959 | B766168 |
| Action Comics #253 | " | Apr. 30, 1959 | B770475 |
| Action Comics #254 | " | May 28, 1959 | B776578 |
| Action Comics #255 | " | Jun. 30, 1959 | B781341 |
| Action Comics #256 | " | Jul. 30, 1959 | B787337 |
| Action Comics #257 | " | Aug. 27, 1959 | B795877 |
| Action Comics #258 | " | Sep. 29, 1959 | B796674 |
| Action Comics #259 | " | Oct. 29, 1959 | B801723 |
| Action Comics #260 | " | Nov. 25, 1959 | B805894 |
| Action Comics #261 | " | Dec. 31, 1959 | B812704 |
| Action Comics #262 | " | Jan. 28, 1960 | B818535 |
| Action Comics #263 | " | Mar. 1, 1960 | B822970 |
| Action Comics #264 | " | Mar. 31, 1960 | B827833 |
| Action Comics #265 | " | Apr. 28, 1960 | B832762 |
| Action Comics #266 | " | May 31, 1960 | B838528 |
| Action Comics #267 | " | Jun. 30, 1960 | B843721 |
| Action Comics #268 | " | Jul. 28, 1960 | B849818 |
| Action Comics #269 | " | Aug. 30, 1960 | B855189 |
| Action Comics #270 | " | Sep. 29, 1960 | B859916 |
| Action Comics #271 | " | Oct. 27, 1960 | B865128 |
| Action Comics #272 | " | Nov. 29, 1960 | B870919 |

11

000001333

**EXHIBIT 11**
**101**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Action Comics #273 | Superman, Inc. | Dec. 29, 1960 | B876911 |
| Action Comics #274 | " | Jan. 31, 1961 | B881745 |
| Action Comics #275 | " | Feb. 28, 1961 | B887088 |
| Action Comics #276 | " | Mar. 30, 1961 | B893059 |
| Action Comics #277 | " | Apr. 27, 1961 | B899515 |
| Action Comics #278 | " | May 31, 1961 | B904954 |
| Action Comics #279 | " | Jun. 29, 1961 | B910703 |
| Action Comics #280 | " | Jul. 27, 1961 | B916380 |
| Action Comics #281 | " | Aug. 31, 1961 | B921889 |
| Action Comics #282 | National Periodical Publications, Inc. | Sep. 28, 1961 | B926551 |
| Action Comics #283 | " | Oct. 31, 1961 | B932382 |
| Action Comics #284 | " | Nov. 30, 1961 | B938477 |
| Action Comics #285 | " | Dec. 28, 1961 | B944583 |
| Action Comics #286 | " | Jan. 30, 1962 | B948552 |
| Action Comics #287 | " | Feb. 27, 1962 | B954825 |
| Action Comics #288 | " | Mar. 29, 1962 | B960972 |
| Action Comics #289 | " | Apr. 26, 1962 | B966921 |
| Action Comics #290 | " | May 29, 1962 | B972534 |
| Action Comics #291 | " | Jun. 28, 1962 | B981365 |
| Action Comics #292 | " | Jul. 26, 1962 | B986176 |
| Action Comics #293 | " | Aug. 30, 1962 | B989353 |
| Action Comics #294 | " | Sep. 27, 1962 | B994961 |
| Action Comics #295 | " | Oct. 30, 1962 | B3775 |
| Action Comics #296 | " | Nov. 29, 1962 | B8386 |
| Action Comics #297 | " | Dec. 27, 1962 | B12167 |
| Action Comics #298 | " | Jan. 31, 1963 | B18250 |
| Action Comics #299 | " | Feb. 28, 1963 | B26148 |
| Action Comics #300 | " | Mar. 28, 1963 | B29888 |
| Action Comics #301 | " | Apr. 25, 1963 | B35691 |
| Action Comics #302 | " | May 29, 1963 | B42117 |
| Action Comics #303 | " | Jun. 27, 1963 | B48221 |
| Action Comics #304 | " | Jul. 25, 1963 | B51886 |
| Action Comics #305 | " | Aug. 29, 1963 | B61756 |
| Action Comics #306 | " | Sep. 26, 1963 | B65409 |
| Action Comics #307 | " | Oct. 29, 1963 | B73870 |
| Action Comics #308 | " | Nov. 27, 1963 | B75196 |
| Action Comics #309 | " | Dec. 26, 1963 | B84915 |
| Action Comics #310 | " | Jan. 30, 1964 | B90571 |
| Action Comics #311 | " | Feb. 27, 1964 | B100809 |

12

000001334

**EXHIBIT 11**
**102**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Action Comics #312 | National Periodical Publications, Inc. | Mar. 26, 1964 | B104073 |
| Action Comics #313 | " | Apr. 30, 1964 | B108085 |
| Action Comics #314 | " | May 28, 1964 | B114027 |
| Action Comics #315 | " | Jun. 25, 1964 | B122377 |
| Action Comics #316 | " | Jul. 30, 1964 | B125855 |
| Action Comics #317 | " | Aug. 27, 1964 | B132519 |
| Action Comics #318 | " | Sep. 24, 1964 | B142926 |
| Action Comics #319 | " | Oct. 29, 1964 | B146619 |
| Action Comics #320 | " | Nov. 25, 1964 | B152433 |
| Action Comics #321 | " | Dec. 31, 1964 | B161247 |
| Action Comics #322 | " | Jan. 28, 1965 | B170137 |
| Action Comics #323 | " | Feb. 25, 1965 | B170147 |
| Action Comics #324 | " | Mar. 25, 1965 | B176475 |
| Action Comics #325 | " | Apr. 29, 1965 | B184893 |
| Action Comics #326 | " | May 27, 1965 | B190111 |
| Action Comics #327 | " | Jun. 24, 1965 | B198257 |
| Action Comics #328 | " | Jul. 29, 1965 | B202875 |
| Action Comics #329 | " | Aug. 26, 1965 | B209271 |
| Action Comics #330 | " | Sep. 30, 1965 | B218980 |
| Action Comics #331 | " | Oct. 28, 1965 | B224843 |
| Action Comics #332 | " | Nov. 25, 1965 | B234874 |
| Action Comics #333 | " | Dec. 23, 1965 | B235633 |
| Action Comics #334 | " | Jan. 18, 1966 | B239628 |
| Action Comics #335 | " | Jan. 27, 1966 | B243631 |
| Action Comics #336 | " | Feb. 24, 1966 | B248306 |
| Action Comics #337 | " | Mar. 31, 1966 | B253334 |
| Action Comics #338 | " | Apr. 28, 1966 | B262255 |
| Action Comics #339 | " | May 26, 1966 | B265886 |
| Action Comics #340 | " | Jun. 30, 1966 | B273490 |
| Action Comics #341 | " | Jul. 28, 1966 | B280082 |
| Action Comics #342 | " | Aug. 30, 1966 | B285867 |
| Action Comics #343 | " | Sep. 29, 1966 | B294787 |
| Action Comics #344 | " | Oct. 27, 1966 | B298369 |
| Action Comics #345 | " | Nov. 29, 1966 | B306514 |
| Action Comics #346 | " | Dec. 27, 1966 | B310111 |
| Action Comics #347 | " | Jan. 10, 1967 | B318337 |
| Action Comics #348 | " | Jan. 31, 1967 | B318332 |
| Action Comics #349 | " | Feb. 28, 1967 | B330067 |
| Action Comics #350 | " | Mar. 30, 1967 | B335617 |

13

000001335

**EXHIBIT 11**
**103**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Action Comics #351 | National Periodical Publications, Inc. | Apr. 27, 1967 | B342507 |
| Action Comics #352 | " | May 31, 1967 | B348761 |
| Action Comics #353 | " | Jun. 29, 1967 | B354868 |
| Action Comics #354 | " | Jul. 27, 1967 | B361812 |
| Action Comics #355 | " | Aug. 29, 1967 | B369932 |
| Action Comics #356 | " | Sep. 28, 1967 | B374567 |
| Action Comics #357 | " | Oct. 31, 1967 | B383106 |
| Action Comics #358 | " | Nov. 30, 1967 | B391000 |
| Action Comics #359 | " | Dec. 26, 1967 | B394723 |
| Action Comics #360 | " | Jan. 9, 1968 | B397651 |
| Action Comics #361 | " | Jan. 30, 1968 | B400387 |
| Action Comics #362 | " | Feb. 29, 1968 | B408486 |
| Action Comics #363 | " | Mar. 28, 1968 | B417391 |
| Action Comics #364 | " | Apr. 30, 1968 | B424751 |
| Action Comics #365 | " | May 28, 1968 | B430036 |
| Action Comics #366 | " | Jun. 27, 1968 | B437174 |
| Action Comics #367 | " | Jul. 30, 1968 | B446375 |
| Action Comics #368 | " | Aug. 29, 1968 | B451745 |
| Action Comics #369 | " | Sep. 26, 1968 | B458610 |
| Action Comics #370 | " | Oct. 24, 1968 | B462531 |
| Action Comics #371 | " | Nov. 21, 1968 ("In notice: 1969") | B467757 |
| Action Comics #372 | " | Dec. 24, 1968 ("In notice: 1969") | B473704 |
| Action Comics #373 | " | Jan. 7, 1969 | B482083 |
| Action Comics #374 | " | Jan. 28, 1969 | B482563 |
| Action Comics #375 | " | Feb. 27, 1969 | B486670 |
| Action Comics #376 | " | Mar. 27, 1969 | B494704 |
| Action Comics #377 | " | Apr. 29, 1969 | B502202 |
| Action Comics #378 | " | May 29, 1969 | B511728 |
| Action Comics #379 | " | Jun. 26, 1969 | B518436 |
| Action Comics #380 | " | Jul. 29, 1969 | B522212 |
| Action Comics #381 | " | Aug. 28, 1969 | B530400 |
| Action Comics #382 | " | Sep. 30, 1969 | B537998 |
| Action Comics #383 | " | Oct. 30, 1969 | B542625 |
| Action Comics #384 | " | Nov. 26, 1969 ("In notice: 1970") | B557516 |
| Action Comics #385 | " | Dec. 24, 1969 ("In notice: 1970") | B557526 |

14

000001336

**EXHIBIT 11**
**104**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **SUPERMAN IN:** | | | |
| Action Comics #386 | National Periodical Publications, Inc. | Jan.. 27, 1970 | B562926 |
| Action Comics #387 | " | Feb. 24, 1970 | B569375 |
| Action Comics #388 | " | Mar. 26, 1970 | B577433 |
| Action Comics #389 | " | Apr. 30, 1970 | B587850 |
| Action Comics #390 | " | May 28, 1970 | B588860 |
| Action Comics #391 | " | Jun. 30, 1970 | B599863 |
| Action Comics #392 | " | Jul. 30, 1970 | B602198 |
| Action Comics #393 | " | Aug. 27, 1970 | B613943 |
| Action Comics #394 | " | Sep. 29, 1970 | B616731 |
| Action Comics #395 | " | Oct. 29, 1970 | B624932 |
| Action Comics #396 | " | Nov. 25, 1970 ("In notice: 1971") | B863126 |
| Action Comics #397 | " | Dec. 31, 1970 ("In notice: 1971") | B640187 |
| Action Comics #398 | " | Jan. 28, 1971 | B648153 |
| Action Comics #399 | " | Feb. 25, 1971 | B652095 |
| Action Comics #400 | " | Mar. 30, 1971 | B659399 |
| Action Comics #401 | " | Apr. 29, 1971 | B670615 |
| Action Comics #402 | " | May 27, 1971 | B678470 |
| Action Comics #403 | " | Jun. 29, 1971 | B680480 |
| Action Comics #404 | " | Jul. 29, 1971 | B690078 |
| Action Comics #405 | " | Aug. 31, 1971 | B691762 |
| Action Comics #406 | " | Sep. 30, 1971 | B699763 |
| Action Comics #407 | " | Oct. 28, 1971 | B706054 |
| Action Comics #408 | " | Nov. 30, 1971 | B717460 |
| Action Comics #409 | " | Dec. 30, 1971 | B720639 |
| Action Comics #410 | " | Jan. 27, 1972 | B727693 |
| Action Comics #411 | " | Feb. 29, 1972 | B733653 |
| Action Comics #412 | " | Mar. 30, 1972 | B742458 |
| Action Comics #413 | " | Apr. 27, 1972 | B750646 |
| Action Comics #414 | " | May 30, 1972 | B782814 |
| Action Comics #415 | " | Jun. 29, 1972 | B767135 |
| Action Comics #416 | " | Jul. 27, 1972 | B778668 |
| Action Comics #417 | " | Aug. 31, 1972 | B790589 |
| Action Comics #418 | " | Sep. 28, 1972 | B797811 |
| Action Comics #419 | " | Oct. 26, 1972 | B802439 |
| Action Comics #420 | " | Nov. 30, 1972 | B809669 |
| Action Comics #421 | " | Dec. 28, 1972 | B815938 |
| Action Comics #422 | " | Jan. 30, 1973 | B815946 |

15

000001337

**EXHIBIT 11**
**105**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Action Comics #423 | National Periodical Publications, Inc. | Feb. 27, 1973 | B822527 |
| Action Comics #424 | " | Mar. 29, 1973 | B832587 |
| Action Comics #425 | " | Apr. 26, 1973 | B834409 |
| Action Comics #426 | " | May 31, 1973 | B847521 |
| Action Comics #427 | " | Jun. 28, 1973 | B851865 |
| Action Comics #428 | " | Jul. 31, 1973 | B867550 |
| Action Comics #429 | " | Aug. 30, 1973 | B873770 |
| Action Comics #430 | " | Sep. 27, 1973 | B876559 |
| Action Comics #431 | " | Oct. 30, 1973 | B914924 |
| Action Comics #432 | " | Nov. 29, 1973 | B914889 |
| Action Comics #433 | " | Dec. 27, 1973 | B914897 |
| Action Comics #434 | " | Jan. 31, 1974 | B914951 |
| Action Comics #435 | " | Feb. 28, 1974 | B914870 |
| Action Comics #436 | " | Mar. 28, 1974 | B929604 |
| Action Comics #437 | " | Apr. 30, 1974 | B962460 |
| Action Comics #438 | " | May. 30, 1974 | B987194 |
| Action Comics #439 | " | Jun 27, 1974 | B987189 |
| Action Comics #440 | " | Jul. 30, 1974 | B1367 |
| Action Comics #441 | " | Aug. 29, 1974 | B2516 |
| Action Comics #442 | " | Sep. 26, 1974 | B999529 |
| Action Comics #443 | " | Oct. 31, 1974 | B2547 |
| Action Comics #444 | " | Nov. 26, 1974 | B11242 |
| Action Comics #445 | " | Dec. 31, 1974 | B16378 |
| Action Comics #446 | " | Jan. 30, 1975 | B16396 |
| Action Comics #447 | " | Feb. 27, 1975 | B32765 |
| Action Comics #448 | " | Mar. 27, 1975 | B34838 |
| Action Comics #449 | " | Apr. 22, 1975 | B40509 |
| Action Comics #450 | " | May 29, 1975 | B47397 |
| Action Comics #451 | " | Jun. 26. 1975 | B52016 |
| Action Comics #452 | " | Jul. 31, 1975 | B57779 |
| Action Comics #453 | " | Aug. 26, 1975 | B70952 |
| Action Comics #454 | " | Sep. 30, 1975 | B73436 |
| Action Comics #455 | " | Oct. 30, 1975 | B76449 |
| Action Comics #456 | " | Nov. 25, 1975 | B77702 |
| Action Comics #457 | " | Dec. 30, 1975 | B102068 |
| Action Comics #458 | " | Jan. 29, 1976 | B111551 |
| Action Comics #459 | " | Feb. 26, 1976 | B115742 |
| Action Comics #460 | " | Mar. 30, 1976 | B133902 |
| Action Comics #461 | " | Apr. 29, 1976 | B136560 |

16

000001338

**EXHIBIT 11**
**106**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **SUPERMAN IN:** | | | |
| Action Comics #462 | National Periodical Publications, Inc. | May 27, 1976 | B150389 |
| Action Comics #463 | " | Jun. 29, 1976 | B149558 |
| Action Comics #464 | " | Jul. 29, 1976 | B150374 |
| Action Comics #465 | " | Aug. 31, 1976 | B164410 |
| Action Comics #466 | " | Sep. 30, 1976 | B164167 |
| Action Comics #467 | " | Oct. 28, 1976 | B183908 |
| Action Comics #468 | " | Nov. 30, 1976 | B183425 |
| Action Comics #469 | D C Comics, Inc. | Dec. 28, 1976 | B209865 |
| Action Comics #470 | " | Jan. 27, 1977 | B212282 |
| Action Comics #471 | " | Feb. 24, 1977 | B212660 |
| Action Comics #472 | " | Mar. 31, 1977 | B217151 |
| Action Comics #473 | " | Apr. 28, 1977 | B220966 |
| Action Comics #474 | " | May 31, 1977 | B225595 |
| Action Comics #475 | " | Jun. 30, 1977 | B235964 |
| Action Comics #476 | " | Jul. 28, 1977 | B239169 |
| Action Comics #477 | " | Aug. 30, 1977 | B248752 |
| Action Comics #478 | " | Sep. 29, 1977 | B261258 |
| Action Comics #479 | DC Comics, Inc. | Oct. 27, 1977 | B270806 |
| Action Comics #480 | D C Comics, Inc. | Nov. 29, 1977 | TX 2-769 |
| Action Comics #481 | " | Dec. 29, 1977 | TX 14-909 |
| Action Comics #482 | " | Jan. 31, 1978 | TX 15-719 |
| Action Comics #483 | " | Feb. 28, 1978 | TX 33-339 |
| Action Comics #484 | " | Mar. 28, 1978 | TX 34-902 |
| Action Comics #485 | " | Apr. 27, 1978 | TX 74-138 |
| Action Comics #486 | " | May 30, 1978 | TX 88-722 |
| Action Comics #487 | " | Jun. 29, 1978 | TX 122-561 |
| Action Comics #488 | " | Jul. 27, 1978 | TX 129-735 |
| Action Comics #489 | " | Aug. 31, 1978 | TX 148-916 |
| Action Comics #490 | " | Sep. 28, 1978 | TX 167-534 |
| Action Comics #491 | " | Oct. 26, 1978 | TX 196-699 |
| Action Comics #492 | " | Nov. 30, 1978 | TX 209-833 |
| Action Comics #493 | " | Dec. 28, 1978 | TX 311-299 |
| Action Comics #494 | " | Jan. 15, 1979 | TX 250-875 |
| Action Comics #495 | " | Feb. 22, 1979 | TX 245-309 |
| Action Comics #496 | " | Mar. 2, 1979 | TX 311-288 |
| Action Comics #497 | " | Apr. 26, 1979 | TX 334-942 |
| Action Comics #498 | " | May 24, 1979 | TX 377-284 |
| Action Comics #499 | " | Jun. 21, 1979 | TX 364-520 |
| Action Comics #500 | " | Jul. 19, 1979 | TX 370-468 |

000001339

**EXHIBIT 11**
**107**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

SUPERMAN IN:

| | | | |
|---|---|---|---|
| Action Comics #501<br>(Appl. Title: Superman) | D C Comics, Inc. | Aug. 23, 1979 | TX 382-627 |
| Action Comics #501<br>(Supplementary reg. for TX 382-627) | " | Aug. 23, 1979 | TX 446-061 |
| Action Comics #502 | " | Sep. 27, 1979 | TX 410-053 |
| Action Comics #503 | " | Oct. 25, 1979 | TX 421-546 |
| Action Comics #504 | " | Nov. 20, 1979 | TX 418-797 |
| Action Comics #505 | " | Dec. 20, 1979 | TX 491-453 |
| Action Comics #506 | " | Jan. 24, 1980 | TX 491-426 |
| Action Comics #507 | " | Feb. 28, 1980 | TX 491-418 |
| Action Comics #508 | " | Mar. 27, 1980 | TX 523-545 |
| Action Comics #509 | " | Apr. 24, 1980 | TX 565-531 |
| Action Comics #510 | " | May 22, 1980 | TX 571-771 |
| Action Comics #511 | " | Jun. 26, 1980 | TX 584-988 |
| Action Comics #512 | " | Jul. 24, 1980 | TX 649-820 |
| (Portions previously reg. in Action Comics & Detective Comics; 1941, B526272) | | | |
| Action Comics #513 | D C Comics, Inc. | Aug. 28, 1980 | TX 636-113 |
| Action Comics #514 | " | Sep. 25, 1980 | TX 661-263 |
| (Portions previously reg. in Action Comics, Detective Comics & Showcase; 1938, B379787; 1941, B526272; & 1961, B916379) | | | |
| Action Comics #515 | D C Comics, Inc. | Oct. 23, 1980 | TX 1-636-087 |
| Action Comics #516 | " | Nov. 25, 1980 | TX 1-636-129 |
| Action Comics #517 | " | Dec. 23, 1980 | TX 1-636-121 |
| Action Comics #518 | " | Jan. 22, 1981 | TX 1-636-115 |
| Action Comics #519 | " | Feb. 19, 1981 | TX 771-121 |
| (Portions previously reg. in Action Comics #1 & More Fun Comics #73; 1938 B379787 & 1941, B514066) | | | |
| Action Comics #520 | D C Comics, Inc. | Mar. 5, 1981 | TX 772-527 |
| (Portions previously pub. in Action Comics #1 & More Fun Comics #73; 1938 B379787 &<br>1941, B514066) | | | |
| Action Comics #521 | D C Comics, Inc. | Apr. 23, 1981 | TX 742-684 |
| (Previously 1938, B379787 & 1941 B514066) | | | |
| Action Comics #521 | D C Comics, Inc. | Apr. 23, 1981 | TX 872-813 |
| (Supplementary reg. for TX 742-684, 1981) | | | |
| Action Comics #522 | D C Comics, Inc. | Apr. 28, 1981 | TX 1-377-385 |
| Action Comics #523 | " | May 26, 1981 | TX 1-386-462 |
| Action Comics #524 | " | Jun. 30, 1981 | TX 1-383-421 |
| Action Comics #525 | " | Jul. 28, 1981 | TX 1-377-386 |
| Action Comics #526 | " | Sep. 1, 1981 | TX 1-383-420 |
| Action Comics #527 | " | Oct. 6, 1981 | TX 1-377-361 |
| Action Comics #528 | " | Nov. 3, 1981 | TX 1-377-362 |
| Action Comics #529 | " | Dec. 1, 1981 | TX 1-377-363 |
| Action Comics #530 | " | Jan. 5, 1982 | TX 1-377-364 |
| Action Comics #531 | " | Feb. 2 1982 | TX 1-825-121 |

18

000001340

**EXHIBIT 11**
**108**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| | | | |
| Action Comics #532 | D C Comics, Inc. | Feb. 2, 1982 | TX 1-383-423 |
| Action Comics #533 | " | Apr. 6, 1982 | TX 1-386-461 |
| Action Comics #534 | " | May 4, 1982 | TX 1-386-460 |
| Action Comics #535 | " | Jun. 1, 1982 | TX 1-383-422 |
| Action Comics #536 | " | Jun. 29, 1982 | TX 1-388-827 |
| Action Comics #537 | " | Aug. 3, 1982 | TX 1-388-825 |
| Action Comics #538 | " | Aug. 31, 1982 | TX 1-388-824 |
| Action Comics #539 | " | Oct. 5, 1982 | TX 1-377-381 |
| Action Comics #540 | " | Nov. 2, 1982 | TX 1-377-382 |
| Action Comics #541 | " | Dec. 7, 1982 | TX 1-377-383 |
| Action Comics #542 | " | Jan. 4, 1983 | TX 1-377-384 |
| Action Comics #543 | " | Feb. 1, 1983 | TX 1-385-315 |
| Action Comics #544 | " | Mar. 8, 1983 | TX 1-385-317 |
| Action Comics #545 | " | Apr. 5, 1983 | TX 1-383-418 |
| Action Comics #546 | " | May 3, 1983 | TX 1-383-425 |
| Action Comics #547 | " | May 31, 1983 | TX 1-383-424 |
| Action Comics #548 | " | Jul. 5, 1983 | TX 1-388-826 |
| Action Comics #549 | " | Aug. 2, 1983 | TX 1-377-370 |
| Action Comics #550 | " | Sep. 6, 1983 | TX 1-377-371 |
| Action Comics #551 | " | Oct. 4, 1983 | TX 1-377-372 |
| Action Comics #552 | " | Nov. 1, 1983 | TX 1-377-373 |
| Action Comics #553 | " | Dec. 6, 1983 | TX 1-377-374 |
| Action Comics #554 | " | Jan. 3, 1984 ("In notice: 1983") | TX 1-377-376 |
| | | | |
| Action Comics #555 | " | Jan. 31, 1984 | TX 1-377-377 |
| Action Comics #556 | " | Mar. 6, 1984 | TX 1-377-378 |
| Action Comics #557 | " | Apr. 3, 1984 | TX 1-377-379 |
| Action Comics #558 | " | May 8, 1984 | TX 1-377-380 |
| Action Comics #559 | " | Jun. 5, 1984 | TX 1-420-162 |
| Action Comics #560 | " | Jul. 3, 1984 | TX 1-420-034 |
| Action Comics #561 | " | Jul. 31, 1984 | TX 1-430-358 |
| Action Comics #562 | " | Sep. 4, 1984 | TX 1-553-813 |
| Action Comics #563 | " | Oct. 2, 1984 | TX 1-553-814 |
| Action Comics #564 | " | Oct. 30, 1984 | TX 1-553-815 |
| Action Comics #565 | " | Dec. 4, 1984 | TX 1-553-817 |
| Action Comics #566 | " | DCRE: 1984 Jan. 2, 1985 | TX 1-553-816 |
| | | | |
| Action Comics #567 | " | Feb. 5, 1985 | TX 1-571-764 |
| Action Comics #568 | " | Mar. 5, 1985 | TX 1-559-657 |
| Action Comics #569 | " | Apr. 2, 1985 | TX 1-628-416 |

19

000001341

**EXHIBIT 11**
**109**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| SUPERMAN IN: | | | |
| Action Comics #570 | D C Comics, Inc | May 7, 1985 | TX 1-628-415 |
| Action Comics #571 | " | Jun. 4, 1985 | TX 1-624-843 |
| Action Comics #572 | " | Jul. 2, 1985 | TX 1-693-945 |
| Action Comics #573 | " | Aug. 6, 1985 | TX 1-693-946 |
| Action Comics #574 | " | Sep. 3, 1985 | TX 1-693-947 |
| Action Comics #575 | " | Oct. 1, 1985 | TX 1-693-948 |
| Action Comics #576 | " | Nov. 5, 1985 | TX 1-715-957 |
| Action Comics #577 | " | Dec. 3, 1985 | TX 1-761-417 |
| Action Comics #578 | " | DCRE: 1985 Jan. 7, 1986 | TX 1-779-414 |
| Action Comics #579 | " | Feb. 4, 1986 | TX 1-776-903 |
| Action Comics #580 | " | Mar. 4, 1986 | TX 1-830-664 |
| Action Comics #581 | " | Apr. 1, 1986 | TX 1-817-169 |
| Action Comics #582 | " | Apr. 29, 1986 | TX 1-888-104 |
| Action Comics #583 | " | Jun. 3, 1986 | TX 1-888-074 |
| Action Comics #584 | " | Sep. 30, 1986 | TX 1-949-789 |
| Action Comics #585 | " | Nov. 4, 1986 | TX 1-984-150 |
| Action Comics #586 | " | Dec. 2, 1986 | TX 1-975-220 |
| Action Comics #587 | " | DCRE: 1986 Jan. 6, 1987 | TX 2-046-855 |
| Action Comics #588 | " | Feb. 3, 1987 | TX 2-047-131 |
| Action Comics #589 | " | Mar. 3, 1987 | TX 2-046-856 |
| Action Comics #590 | " | Mar. 31, 1987 | TX 2-053-615 |
| Action Comics #591 | " | May 5, 1987 | TX 2-092-555 |
| Action Comics #592 | " | Jun. 2, 1987 | TX 2-143-910 |
| Action Comics #593 | " | Jul. 7, 1987 | TX 2-170-152 |
| Action Comics #594 | " | Aug. 4, 1987 | TX 2-186-535 |
| Action Comics #595 | " | Aug. 10, 1987 | TX 2-178-356 |
| Action Comics #596 | " | Oct. 6, 1987 | TX 2-209-036 |
| Action Comics #597 | " | Nov. 3, 1987 | TX 2-215-386 |
| Action Comics #598 | " | Dec. 22, 1987 | TX 2-261-063 |
| Action Comics #599 | " | Jan. 5, 1988 | TX 2-263-313 |
| Action Comics #600 | " | Feb. 2, 1988 | TX 2-295-723 |
| Action Comics #1 | " | Feb. 23, 1988 | TX 2-310-620 |
| Action Comics Weekly #601 | " | Apr. 5, 1988 | TX 2-315-292 |
| Action Comics Weekly #602 | " | Apr. 11, 1988 | TX 2-526-575 |
| Action Comics Weekly #603 | " | Apr. 19, 1988 | TX 2-526-576 |
| Action Comics Weekly #604 | " | Apr. 26, 1988 | TX 2-526-578 |
| Action Comics Weekly #605 | " | May 5, 1988 | TX 2-526-577 |
| Action Comics Weekly #606 | " | May 10, 1988 | TX 2-537-093 |

20

000001342

**EXHIBIT 11**
**110**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Action Comics Weekly #607 | D C Comics, Inc. | May 17, 1988 | TX 2-537-094 |
| Action Comics Weekly #608 | " | May 24, 1988 | TX 2-537-206 |
| Action Comics Weekly #609 | " | May 31, 1988 | TX 2-537-207 |
| Action Comics Weekly #610 | " | Jun. 7, 1988 | TX 2-523-905 |
| Action Comics Weekly #611 | " | Jun. 14, 1988 | TX 2-523-307 |
| Action Comics Weekly #612 | " | Jun. 21, 1988 | TX 2-523-308 |
| Action Comics Weekly #613 | " | Jun. 28, 1988 | TX 2-523-309 |
| Action Comics Weekly #614 | " | Jul. 5, 1988 | TX 2-523-310 |
| Action Comics Weekly #615 | " | Jul. 12, 1988 | TX 2-519-745 |
| Action Comics Weekly #616 | " | Jul. 19, 1988 | TX 2-519-741 |
| Action Comics Weekly #617 | " | Jul. 26, 1988 | TX 2-519-734 |
| Action Comics Weekly #618 | " | Aug. 2, 1988 | TX 2-519-740 |
| Action Comics Weekly #619 | " | Aug. 9, 1988 | TX 2-520-279 |
| Action Comics Weekly #620 | " | Aug. 16, 1988 | TX 2-553-343 |
| Action Comics Weekly #621 | " | Aug. 23, 1988 | TX 2-553-345 |
| Action Comics Weekly #622 | " | Aug. 30, 1988 | TX 2-553-346 |
| Action Comics Weekly #623 | " | Sep. 6, 1988 | TX 2-553-347 |
| Action Comics Weekly #624 | " | Sep. 13, 1988 | TX 2-534-752 |
| Action Comics Weekly #625 | " | Sep. 20, 1988 | TX 2-534-753 |
| Action Comics Weekly #626 | " | Sep. 27, 1988 | TX 2-534-731 |
| Action Comics Weekly #627 | " | Oct. 4, 1988 | TX 2-534-754 |
| Action Comics Weekly #628 | " | Oct. 1, 1988 | TX 2-558-360 |
| Action Comics Weekly #629 | " | Oct. 18, 1988 | TX 2-558-361 |
| Action Comics Weekly #630 | " | Oct. 25, 1988 | TX 2-558-355 |
| Action Comics Weekly #631 | " | Nov. 1, 1988 | TX 2-564-564 |
| Action Comics Weekly #632 | " | Nov. 11, 1988 | TX 2-536-097 |
| Action Comics Weekly #633 | " | Nov. 15, 1988 | TX 2-536-098 |
| Action Comics Weekly #634 | " | Nov. 22, 1988 | TX 2-536-099 |
| Action Comics Weekly #635 | " | Nov. 29, 1988 | TX 2-536-100 |
| Action Comics Weekly #636 | " | Dec. 6, 1988 | TX 2-536-121 |
| Action Comics Weekly #637 | " | Dec. 13, 1988 | TX 2-550-329 |
| Action Comics Weekly #638 | " | Dec. 20, 1988 | TX 2-550-328 |
| Action Comics Weekly #639 | " | DCRE: 1988 | TX 2-550-327 |
| Action Comics Weekly #640 | " | Jan. 3, 1989 ("In notice: 1988") DCRE: 1988 | TX 2-550-332 |
| Action Comics Weekly #641 | " | Jan. 10, 1989 ("In notice: 1988") Jan. 17, 1989 ("In notice: 1988") | TX 2-549-706 |

21

000001343

**EXHIBIT 11**
**111**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Action Comics Weekly #642 | D C Comics, Inc. | Jan. 24, 1989 | TX 2-549-710 |
| Action Comics #643 | " | Jun. 6, 1988 | TX 2-625-202 |
| Action Comics #644 | " | Jul. 4, 1989 | TX 2-650-468 |
| Action Comics #645 | " | Aug. 8, 1989 | TX 2-695-754 |
| Action Comics #646 | DC Comics, Inc. | Sep. 5, 1989 | TX 2-697-707 |
| Action Comics #647 | " | Oct. 10, 1989 | TX 2-695-772 |
| Action Comics #648 | " | Nov. 7, 1989 | TX 2-721-695 |
| Action Comics #649 | " | Dec. 5, 1989 | TX 2-719-527 |
| Action Comics #650 | " | DCRE: 1989 Jan. 9, 1990 ("In notice: 1989") | TX 2-758-496 |
| Action Comics #651 | " | Feb. 6, 1990 | TX 2-774-211 |
| Action Comics #652 | " | Mar. 6, 1990 | TX 2-813-807 |
| Action Comics #653 | " | Apr. 3, 1990 | TX 2-840-801 |
| Action Comics #654 | " | May 1, 1990 | TX 2-840-725 |
| Action Comics #656 | " | Jul. 24, 1990 | TX 2-990-955 |
| Action Comics #657 | " | Aug. 8, 1990 | TX 3-008-286 |
| Action Comics #658 | " | Sep. 4, 1990 | TX 3-010-937 |
| Action Comics #659 | " | Oct. 9, 1990 | TX 3-022-100 |
| Action Comics #660 | " | Nov. 6, 1990 | TX 3-031-889 |
| Action Comics #661 | " | Dec. 4, 1990 | TX 3-032-927 |
| Action Comics #664 | " | Mar. 5, 1991 | TX 3-116-785 |
| Action Comics #665 | " | Apr. 2, 1991 | TX 3-114-840 |
| Action Comics #666 | " | Apr. 30, 1991 | TX 3-244-470 |
| Action Comics #667 | " | Jun. 4, 1991 | TX 3-103-695 |
| Action Comics #668 | " | Jul. 2, 1991 | TX 3-116-794 |
| Action Comics #669 | " | Aug. 6, 1991 | TX 3-143-653 |
| Action Comics #670 | D C Comics, Inc. | Sep. 3, 1991 | TX 3-149-813 |
| Action Comics #671 | " | Oct. 1, 1991 | TX 3-171-317 |
| Action Comics #672 | " | Nov. 5, 1991 | TX 3-218-649 |
| Action Comics #673 | " | Dec. 3, 1991 | TX 3-218-651 |
| Action Comics #674 | " | DCRE: 1991 Jan. 7, 1992 | TX 3-244-465 |
| Action Comics #675 | " | DCRE: 1991 Feb. 4, 1992 | TX 3-250-740 |
| Action Comics #676 | " | DCRE: 1991 Mar. 3, 1992 | TX 3-265-519 |
| Action Comics #677 | " | Apr. 7, 1992 | TX 3-285-771 |
| Action Comics #678 | " | May 5, 1992 | TX 3-311-313 |
| Action Comics #679 | " | Jun. 2, 1992 | TX 3-328-226 |

22

000001344

**EXHIBIT 11**
**112**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

SUPERMAN IN:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Action Comics #680 | D C Comics, Inc. | Jul. 7, 1992 | TX 3-368-665 |
| Action Comics #681 | " | Aug. 4, 1992 | TX 3-389-177 |
| Action Comics #682 | " | Sep. 8, 1992 | TX 3-404-695 |
| Action Comics #683 | " | Oct. 6, 1992 | TX 3-442-096 |
| Action Comics #684 | " | Nov. 3, 1992 | TX 3-434-013 |
| Action Comics #685 | " | Dec. 1, 1992 | TX 3-447-896 |
| Action Comics #686 | " | DCRE: 1992 | TX 3-486-217 |
| Action Comics #687 | " | Jan. 5, 1993 | |
| Action Comics #688 | " | Apr. 27, 1993 | TX 3-545-460 |
| Action Comics #689 | DC Comics | May 11, 1993 | TX 3-545-471 |
| Action Comics #690 | " | Jun. 8, 1993 | TX 3-573-283 |
| Action Comics #691 | " | Jul. 6, 1993 | TX 3-671-008 |
| Action Comics #692 | " | Aug. 3, 1993 | TX 3-703-357 |
| Action Comics #693 | " | Sep. 7, 1993 | TX 3-675-243 |
| Action Comics #694 | " | Oct. 5, 1993 | TX 3-675-230 |
| Action Comics #695 | " | Nov. 2, 1993 | TX 3-726-417 |
| Action Comics #696 | " | Dec. 14, 1993 | TX 3-709-267 |
| | | DCRE: 1993 | TX 3-754-901 |
| Action Comics #697 | " | Jan. 4, 1994 | |
| Action Comics #698 | " | Feb. 1, 1994 | TX 3-761-811 |
| Action Comics #699 | " | Mar. 1, 1994 | TX 3-761-812 |
| Action Comics #700 | " | Apr. 5, 1994 | TX 3-831-285 |
| Action Comics #701 | " | May 3, 1994 | TX 3-819-714 |
| Action Comics #702 | " | Jun. 7, 1994 | TX 3-881-200 |
| Action Comics #703 | " | Jul. 5, 1994 | TX 3-883-664 |
| Action Comics #0 | " | Aug. 2, 1994 | TX 3-884-167 |
| Action Comics #704 | " | Sep. 6, 1994 | TX 3-912-598 |
| Action Comics #705 | " | Oct. 4, 1994 | TX 3-924-905 |
| Action Comics #706 | " | Nov. 1, 1994 | TX 3-931-687 |
| Action Comics #707 | " | Dec. 6, 1994 | TX 3-954-886 |
| | | DCRE: 1994 | TX 3-991-766 |
| Action Comics #708 | " | Jan. 3, 1995 | |
| Action Comics #709 | " | Feb. 7, 1995 | TX 3-999-857 |
| Action Comics #710 | " | Mar. 7, 1995 | TX 3-843-156 |
| Action Comics #711 | " | Apr. 4, 1995 | TX 4-016-782 |
| Action Comics #712 | " | May 2, 1995 | TX 4-044-578 |
| Action Comics #713 | " | Jun. 6, 1995 | TX 4-057-463 |
| Action Comics #714 | " | Jul. 4, 1995 | TX 4-074-366 |
| Action Comics #715 | " | Aug. 1, 1995 | TX 4-116-256 |
| | | 1995 | Not available |

23

000001345

**EXHIBIT 11**
**113**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Action Comics #716 | DC Comics | 1995 | Not available |
| Action Comics #717 | " | 1995 | " |
| Action Comics #718 | " | 1995 | " |
| Action Comics #719 | " | 1995 | " |
| Action Comics #720 | " | 1996 | " |
| Action Comics #721 | " | 1996 | " |
| Action Comics #722 | " | 1996 | " |
| Action Comics #723 | " | 1996 | " |
| Action Comics #724 | " | 1996 | " |
| Action Comics #725 | " | 1996 | " |
| Action Comics #726 | " | 1996 | " |
| Action Comics #727 | " | 1996 | " |
| Action Comics #728 | " | 1996 | " |
| Action Comics #729 | " | 1996 | " |
| Action Comics #730 | " | 1996 | " |
| Action Comics #731 | " | 1996 | " |
| Action Comics #732 | " | 1997 | " |
| Action Comics #733 | " | 1997 | " |
| Action Comics #734 | " | 1997 | " |
| | | | |
| Action Comics Annual #1 | " | Jun. 16, 1987 | TX 2-186-494 |
| Action Comics Annual #2 | " | Apr. 11, 1989 | TX 2-625-197 |
| Action Comics Annual #3 | " | Jul. 9, 1991 | TX 3-142-295 |
| Action Comics Annual #4 | " | DCRE: 1992 | Not available |
| Action Comics Annual #5 | " | Jul. 13, 1993 | TX 3-617-817 |
| Action Comics Annual #6 | " | Jul. 19, 1994 | TX 3-891-460 |
| Action Comics Annual #7 | " | 1995 | Not available |
| Action Comics Annual #8 | " | 1996 | " |
| Action Comics Annual #9 | " | 1997 | " |
| | | | |
| Superman | Jerome Siegel/ Detective Comics, Inc. | May 18, 1939 | AA299871 |
| Superman #2 | " | Aug. 19, 1939 | B436371 |
| Superman #3 | " | Nov. 10, 1939 | B443035 |
| Superman #4 | " | Jan. 23, 1940 | B452451 |
| Superman #5 | " | May 10, 1940 | B455828 |
| Superman #6 | " | July 10, 1940 | B460898 |

24

000001346

**EXHIBIT 11**
**114**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman #7 | Jerome Siegel/ Detective Comics, Inc. | Sept. 6, 1940 | B467270 |
| Superman #8 | " | Nov. 8, 1940 | B475854 |
| Superman #9 | " | Jan. 3, 1941 | B480972 |
| Superman #10 | " | Mar. 5, 1941 | B489677 |
| Superman #11 | " | May 7, 1941 | B498002 |
| Superman #12 | " | July 2, 1941 | B506991 |
| Superman #13 | " | Aug. 26, 1941 | B509813 |
| Superman #14 | " | Nov. 1, 1941 | B519275 |
| Superman #15 | " | Jan. 2, 1942 | B527727 |
| Superman #16 | " | Feb. 28, 1942 | B534089 |
| Superman #17 | " | May 5, 1942 | B542078 |
| Superman #18 | " | Jun. 30, 1942 | B548902 |
| Superman #19 | " | Aug. 30, 1942 | B555833 |
| Superman #20 | " | Oct. 27, 1942 | B562840 |
| Superman #21 | Superman, Inc. | Jan. 2, 1943 | B604713 |
| Superman #22 | " | Feb. 23, 1943 | B576328 |
| Superman #23 | " | Apr. 27, 1943 | B583736 |
| Superman #24 | " | Jun. 26, 1943 | B591514 |
| Superman #25 | " | Aug. 24, 1943 | B598306 |
| Superman #26 | " | Oct. 30, 1943 | B606106 |
| Superman #27 | " | Dec. 27, 1943 | B615972 |
| Superman #28 | " | Feb. 26, 1944 | B620729 |
| Superman #29 | " | May 1, 1944 | B628780 |
| Superman #30 | " | June 27, 1944 | B635856 |
| Superman #31 | " | Aug. 26, 1944 | B643094 |
| Superman #32 | " | Oct. 28, 1944 | B650899 |
| Superman #33 | " | Dec. 26, 1944 | B658786 |
| Superman #34 | " | Feb. 26, 1945 | B666351 |
| Superman #35 | " | Apr. 30, 1945 | B676384 |
| Superman #36 | " | Jun. 26, 1945 | B681988 |
| Superman #37 | " | Aug. 28, 1945 | B691067 |
| Superman #38 | " | Oct. 29, 1945 | B699377 |
| Superman #39 | " | Jan. 2, 1946 | B914 |
| Superman #40 | " | Feb. 26, 1946 | B10109 |
| Superman #41 | " | Apr. 29, 1946 | B18297 |
| Superman #42 | " | Jul. 1, 1946 | B26994 |
| Superman #43 | " | Aug. 26, 1946 | B35729 |
| Superman #44 | " | Oct. 28, 1946 | B45073 |
| Superman #45 | " | Dec. 30, 1946 | B56069 |
| Superman #46 | " | Mar. 3, 1947 | B64908 |
| Superman #47 | " | Apr. 30, 1947 | B75269 |

000001347

**EXHIBIT 11**
**115**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman #48 | National Comics Publications, Inc. | Jun. 30, 1947 | B86428 |
| Superman #49 | " | Aug. 27, 1947 | B93897 |
| Superman #50 | " | Nov. 3, 1947 | B107904 |
| Superman #51 | " | Dec. 29, 1947 | B114329 |
| Superman #52 | " | Mar. 1, 1948 | B124745 |
| Superman #53 | " | May 3, 1948 | B135404 |
| Superman #54 | " | Jun. 28, 1948 | B143959 |
| Superman #55 | " | Aug. 30, 1948 | B152799 |
| Superman #56 | " | Nov. 1, 1948 | B161380 |
| Superman #57 | " | Dec. 29, 1948 | B171320 |
| Superman #58 | " | Feb. 28, 1949 | B181310 |
| Superman #59 | " | May 2, 1949 | B190465 |
| Superman #60 | " | Jun. 29, 1949 | B200708 |
| Superman #61 | " | Aug. 29, 1949 | B207430 |
| Superman #62 | " | Oct. 31, 1949 | B217524 |
| Superman #63 | " | Dec. 28, 1949 | B225973 |
| Superman #64 | " | Mar. 1, 1950 | B234790 |
| Superman #65 | " | May 1, 1950 | B251793 |
| Superman #66 | " | Jun. 28, 1950 | B253862 |
| Superman #67 | " | Aug. 23, 1950 | B262303 |
| Superman #68 | " | Oct. 25, 1950 | B271005 |
| Superman #69 | " | Dec. 27, 1950 | B282165 |
| Superman #70 | " | Feb. 28, 1951 | B292948 |
| Superman #71 | " | May 2, 1951 | B300793 |
| Superman #72 | " | Jul. 1, 1951 | B311629 |
| Superman #73 | " | Aug. 29, 1951 | B317621 |
| Superman #74 | " | Nov. 5, 1951 | B329090 |
| Superman #75 | " | Dec. 31, 1951 | B335463 |
| Superman #76 | " | Mar. 5, 1952 | B347338 |
| Superman #77 | " | May 5, 1952 | B356567 |
| Superman #78 | " | Jul. 7, 1952 | B366878 |
| Superman #79 | " | Sep. 8, 1952 | B377018 |
| Superman #80 | " | Nov. 10, 1952 | B389796 |
| Superman #81 | " | Jan. 12, 1953 | B397053 |
| Superman #82 | " | Mar. 9, 1953 | B405995 |
| Superman #83 | " | May 4, 1953 | B416408 |
| Superman #84 | " | Jul. 6, 1953 | B426788 |
| Superman #85 | " | Sep. 7, 1953 | B434371 |
| Superman #86 | " | Nov. 2, 1953 | B444103 |
| Superman #87 | " | Dec. 14, 1953 | B453200 |
| Superman #88 | " | Jan. 25, 1954 | B456920 |

26

000001348

**EXHIBIT 11**
**116**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman #89 | National Comics Publications, Inc. | Mar. 8, 1954 | B463554 |
| Superman #90 | " | May 3, 1954 | B473406 |
| Superman #91 | " | Jun. 14, 1954 | B481091 |
| Superman #92 | " | Jul. 26, 1954 | B489166 |
| Superman #93 | " | Sep. 6, 1954 | B494097 |
| Superman #94 | " | Oct. 31, 1954 | B503139 |
| Superman #95 | " | Dec. 14, 1954 | B512312 |
| Superman #96 | " | Jan. 23, 1955 | B517348 |
| Superman #97 | " | Mar. 6, 1955 | B523362 |
| Superman #98 | " | May 3, 1955 | B532845 |
| Superman #99 | " | Jun. 14, 1955 | B540560 |
| Superman #100 | " | Jul. 24, 1955 | B545544 |
| Superman #101 | " | Aug. 30, 1955 | B552292 |
| Superman #102 | " | Nov. 1, 1955 | B563244 |
| Superman #103 | " | Dec. 13, 1955 | B573598 |
| Superman #104 | " | Jan. 24, 1956 | B579587 |
| Superman #105 | " | Mar. 11, 1956 | B582548 |
| Superman #106 | " | May 8, 1956 | B592092 |
| Superman #107 | " | Jun. 17, 1956 | B598485 |
| Superman #108 | " | Jun. 29, 1956 | B606236 |
| Superman #109 | " | Sep. 11, 1956 | B611011 |
| Superman #110 | " | Nov. 4, 1956 | B620899 |
| Superman #111 | " | Dec. 16, 1956 | B626082 |
| Superman #112 | " | Jan. 27, 1957 | B633645 |
| Superman #113 | " | Mar. 12, 1957 | B640728 |
| Superman #114 | " | May 7, 1957 | B651731 |
| Superman #115 | " | Jun. 16, 1957 | B657447 |
| Superman #116 | " | Jul. 28, 1957 | B668845 |
| Superman #117 | " | Sep. 8, 1957 | B673657 |
| Superman #118 | " | Nov. 3, 1957 | B678868 |
| Superman #119 | Superman, Inc. | Dec. 15, 1957 | B686591 |
| Superman #120 | " | Feb. 4, 1958 | B693768 |
| Superman #121 | " | Mar. 13, 1958 | B704781 |
| Superman #122 | " | May 6, 1958 | B711640 |
| Superman #123 | " | Jun. 17, 1958 | B717922 |
| Superman #124 | " | Jul. 9, 1958 | B724697 |
| Superman #125 | " | Sep. 9, 1958 | B730752 |
| Superman #126 | " | Nov. 6, 1958 | B740646 |
| Superman #127 | " | Dec. 18, 1958 | B747818 |
| Superman #128 | " | Feb. 5, 1959 | B758222 |
| Superman #129 | " | Mar. 19, 1959 | B764619 |

000001349

EXHIBIT 11
117

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman #130 | Superman, Inc. | May 7, 1959 | B771849 |
| Superman #131 | " | Jun. 18, 1959 | B779600 |
| Superman #132 | " | Aug. 6, 1959 | B787340 |
| Superman #133 | " | Sep. 17, 1959 | B793736 |
| Superman #134 | " | Nov. 5, 1959 | B803278 |
| Superman #135 | " | Dec. 17, 1959 | B811843 |
| Superman #136 | " | Feb. 4, 1960 | B818630 |
| Superman #137 | " | Mar. 17, 1960 | B827448 |
| Superman #138 | " | May 5, 1960 | B834992 |
| Superman #139 | " | Jun. 16, 1960 | B842333 |
| Superman #140 | " | Aug. 4, 1960 | B850024 |
| Superman #141 | " | Sep. 15, 1960 | B858005 |
| Superman #142 | " | Nov. 3, 1960 | B866434 |
| Superman #143 | " | Dec. 15, 1960 | B874991 |
| Superman #144 | " | Feb. 7, 1961 | B883446 |
| Superman #145 | " | Mar. 16, 1961 | B890104 |
| Superman #146 | " | May 4, 1961 | B900224 |
| Superman #147 | " | Jun. 13, 1961 | B907850 |
| Superman #148 | " | Aug. 3, 1961 | B916636 |
| Superman #149 | " | Sep. 14, 1961 | B924143 |
| Superman #150 | " | Nov. 2, 1961 | B933139 |
| Superman #151 | " | Dec. 19, 1961 | B941919 |
| Superman #152 | National Periodical Publications, Inc. | Feb. 6, 1962 | B950230 |
| Superman #153 | " | Mar. 20, 1962 | B959426 |
| Superman #154 | " | May 8, 1962 | B969598 |
| Superman #155 | " | Jun. 21, 1962 | B979011 |
| Superman #156 | " | Aug. 2, 1962 | B986137 |
| Superman #157 | " | Sep. 20, 1962 | B995109 |
| Superman #158 | " | Nov. 8, 1962 | B2735 |
| Superman #159 | " | Dec. 20, 1962 | B10023 |
| Superman #160 | " | Feb. 7, 1963 | B20128 |
| Superman #161 | " | Mar. 21, 1963 | B32912 |
| Superman #162 | " | May 2, 1963 | B36816 |
| Superman #163 | " | Jun. 20, 1963 | B46962 |
| Superman #164 | " | Aug. 1, 1963 | B53759 |
| Superman #165 | " | Sep. 19, 1963 | B66101 |
| Superman #166 | " | Nov. 7, 1963 | B73250 |
| Superman #167 | " | Dec. 19, 1963 | B85417 |
| Superman #168 | " | Feb. 6, 1964 | B100802 |
| Superman #169 | " | Mar. 19, 1964 | B104067 |
| Superman #170 | " | May 7, 1964 | B111009 |

28

000001350

**EXHIBIT 11**
**118**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman #171 | National Periodical Publications, Inc. | Jun. 18, 1964 | B119960 |
| Superman #172 | " | Aug. 6, 1964 | B131452 |
| Superman #173 | " | Sep. 17, 1964 | B136733 |
| Superman #174 | " | Nov. 5, 1964 | B148233 |
| Superman #175 | " | Dec. 17, 1964 | B156901 |
| Superman #176 | " | Feb. 4, 1965 | B170141 |
| Superman #177 | " | Mar. 18, 1965 | B176469 |
| Superman #178 | " | May 6, 1965 | B186668 |
| Superman #179 | " | Jun. 17, 1965 | B198267 |
| Superman #180 | " | Aug. 5, 1965 | B207901 |
| Superman #181 | " | Sep. 16, 1965 | B214104 |
| Superman #182 | " | Nov. 4, 1965 | B226876 |
| Superman #183 | " | Nov. 18, 1965 | B228829 |
| Superman #184 | " | Dec. 16, 1965 | B237295 |
| Superman #185 | " | Feb. 3, 1966 | B243641 |
| Superman #186 | " | Mar. 17, 1966 | B251905 |
| Superman #187 | " | Apr. 14, 1966 | B257772 |
| Superman #188 | " | May 5, 1966 | B263896 |
| Superman #189 | " | Jun. 16, 1966 | B271395 |
| Superman #190 | " | Aug. 2, 1966 | B281593 |
| Superman #191 | " | Sep. 15, 1966 | B297709 |
| Superman #192 | " | Nov. 1, 1966 | B299372 |
| Superman #193 | " | Nov. 10, 1966 | B301793 |
| Superman #194 | " | Dec. 15, 1966 | B310110 |
| Superman #195 | " | Feb. 7, 1967 | B323743 |
| Superman #196 | " | Mar. 21, 1967 | B331312 |
| Superman #197 | " | Apr. 11, 1967 | B338273 |
| Superman #198 | " | May 4, 1967 | B341234 |
| Superman #199 | " | Jun. 20, 1967 | B353460 |
| Superman #200 | " | Aug. 3, 1967 | B362507 |
| Superman #201 | " | Sep. 21, 1967 | B374570 |
| Superman #202 | " | Oct. 17, 1967 | B379153 |
| Superman #203 | " | Nov. 2, 1967 | B383111 |
| Superman #204 | " | Dec. 14, 1967 | B391515 |
| Superman #205 | " | Feb. 6, 1968 | B402424 |
| Superman #206 | " | Mar. 19, 1968 | B414670 |
| Superman #207 | " | Apr. 9, 1968 | B418891 |
| Superman #208 | " | May 7, 1968 | B424742 |
| Superman #209 | " | Jun. 20, 1968 | B434772 |
| Superman #210 | " | Aug. 1, 1968 | B442754 |
| Superman #211 | " | Sep. 17, 1968 | B452280 |

29

000001351

**EXHIBIT 11**
**119**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman #212 | National Periodical Publications, Inc. | Oct. 15, 1968 | B460248 |
| Superman #213 | " | Nov. 7, 1968 ("In notice: 1969") | B467289 |
| Superman #214 | " | Dec. 17, 1968 ("In notice: 1969") | B473699 |
| Superman #215 | " | Feb. 6, 1969 | B484492 |
| Superman #216 | " | Mar. 20, 1969 | B494004 |
| Superman #217 | " | Apr. 8, 1969 | B496117 |
| Superman #218 | " | May 6, 1969 | B505653 |
| Superman #219 | " | Jun. 19, 1969 | B516613 |
| Superman #220 | " | Aug. 5, 1969 | B521713 |
| Superman #221 | " | Sep. 16, 1969 | B536180 |
| Superman #222 | " | Oct. 7, 1969 | B537999 |
| Superman #223 | " | Nov. 6, 1969 ("In notice: 1970") | B544890 |
| Superman #224 | " | Dec. 18, 1969 ("In notice: 1970") | B557518 |
| Superman #225 | " | Feb. 3, 1970 | B565107 |
| Superman #226 | " | Mar. 19, 1970 | B577453 |
| Superman #227 | " | Apr. 14, 1970 | B578478 |
| Superman #228 | " | May 5, 1970 | B587855 |
| Superman #229 | " | Jun. 18, 1970 | B601404 |
| Superman #230 | " | Aug. 6, 1970 | B604879 |
| Superman #231 | " | Sep. 17, 1970 | B613920 |
| Superman #232 | " | Oct. 13, 1970 | B621600 |
| Superman #233 | " | Nov. 5, 1970 ("In notice: 1971") | B624922 |
| Superman #234 | " | Dec. 15, 1970 ("In notice: 1971") | B640190 |
| Superman #235 | " | Jan. 12, 1971 | B648155 |
| Superman #236 | " | Feb. 9, 1971 | B649143 |
| Superman #237 | " | Mar. 16, 1971 | B654807 |
| Superman #238 | " | Apr. 15, 1971 | B663246 |
| Superman #239 | " | Apr. 6, 1971 | B663245 |
| Superman #240 | " | May 13, 1971 | B671403 |
| Superman #241 | " | Jun. 15, 1971 | B690089 |
| Superman #242 | " | Jul. 13, 1971 | B690096 |
| Superman #243 | " | Aug. 12, 1971 | B690068 |
| Superman #244 | " | Sep. 16, 1971 | B697375 |
| Superman #245 | " | Oct. 14, 1971 | B704567 |
| Superman #246 | " | Oct. 21, 1971 | B710260 |

000001352

**EXHIBIT 11**
**120**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman #247 | National Periodical Publications, Inc. | Nov. 11, 1971 | B717464 |
| Superman #248 | " | Dec. 16, 1971 | B718370 |
| Superman #249 | " | Jan. 11, 1972 | B724896 |
| Superman #250 | " | Feb. 10, 1972 | B731189 |
| Superman #251 | " | Mar. 16, 1972 | B747430 |
| Superman #252 | " | Apr. 4, 1972 | B747431 |
| Superman #253 | " | Apr. 13, 1972 | B747421 |
| Superman #254 | " | May 11, 1972 | B758041 |
| Superman #255 | " | Jun. 8, 1972 | B760842 |
| Superman #256 | " | Jul. 11, 1972 | B779253 |
| Superman #257 | " | Aug. 8, 1972 | B784380 |
| Superman #258 | " | Sep. 14, 1972 | B794692 |
| Superman #259 | " | Oct. 12, 1972 | B802432 |
| Superman #260 | " | Nov. 16, 1972 | B802441 |
| Superman #261 | " | Dec. 14, 1972 | B822551 |
| Superman #262 | " | Jan. 11, 1973 | B822484 |
| Superman #263 | " | Feb. 8, 1973 | B822539 |
| Superman #264 | " | Mar. 8, 1973 | B827205 |
| Superman #265 | " | Apr. 5, 1973 | B835430 |
| Superman #266 | " | May 3, 1973 | B839825 |
| Superman #267 | " | Jun. 7, 1973 | B847534 |
| Superman #268 | " | Jul. 5, 1973 | B855821 |
| Superman #269 | " | Aug. 9, 1973 | B867584 |
| Superman #270 | " | Sep. 11, 1973 | B876569 |
| Superman #271 | " | Oct. 9, 1973 | B903764 |
| Superman #272 | " | Nov. 15, 1973 | B914928 |
| Superman #273 | " | Dec. 13, 1973 | B914898 |
| Superman #274 | " | Jan. 17, 1974 | B914946 |
| Superman #275 | " | Feb. 14, 1974 | B914874 |
| Superman #276 | " | Mar. 19, 1974 | B914934 |
| Superman #277 | " | Apr. 11, 1974 | B929601 |
| Superman #278 | " | May 16, 1974 | B964099 |
| Superman #279 | " | Jun. 13, 1974 | B988121 |
| Superman #280 | " | Jul. 18, 1974 | B999543 |
| Superman #281 | " | Aug. 13, 1974 | B999531 |
| Superman #282 | " | Sep. 17, 1974 | B999549 |
| Superman #283 | " | Oct. 15, 1974 | B5611 |
| Superman #284 | " | Nov. 19, 1974 | B12821 |
| Superman #285 | " | Dec. 12, 1974 | B11237 |
| Superman #286 | " | Jan. 23, 1975 | B16387 |
| Superman #287 | " | Feb. 18, 1975 | B32777 |

31

**EXHIBIT 11**
**121**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman #288 | National Periodical Publications, Inc. | Mar. 20, 1975 | B35329 |
| Superman #289 | " | Apr. 17, 1975 | B40514 |
| Superman #290 | " | May 22, 1975 | B47392 |
| Superman #291 | " | Jun. 19, 1975 | B53162 |
| Superman #292 | " | Jul. 24, 1975 | B57780 |
| Superman #293 | " | Aug. 19, 1975 | B67087 |
| Superman #294 | " | Sep. 18, 1975 | B67669 |
| Superman #295 | " | Oct. 16, 1975 | B74790 |
| Superman #296 | " | Nov. 13, 1975 | B74776 |
| Superman #297 | " | Dec. 11, 1975 | B96581 |
| Superman #298 | " | Jan. 15, 1976 | B110261 |
| Superman #299 | " | Feb. 12, 1976 | B114042 |
| Superman #300 | " | Mar. 11, 1976 | B132186 |
| Superman #301 | " | Apr. 8, 1976 | B133887 |
| Superman #302 | " | May 11, 1976 | B140114 |
| Superman #303 | " | Jun. 8, 1976 | B149542 |
| Superman #304 | " | Jul. 13, 1976 | B150377 |
| Superman #305 | " | Aug. 10, 1976 | B164408 |
| Superman #306 | " | Sep. 7, 1976 | B164408 |
| Superman #307 | " | Oct. 12, 1976 | B183893 |
| Superman #308 | " | Nov. 9, 1976 | B186311 |
| Superman #309 | " | Dec. 7, 1976 | B211117 |
| Superman #310 | " | Jan. 13, 1977 | B212285 |
| Superman #311 | " | Feb. 10, 1977 | B212297 |
| Superman #312 | " | Mar. 10, 1977 | B217142 |
| Superman #313 | " | Apr. 5, 1977 | B220970 |
| Superman #314 | " | May 10, 1977 | B225588 |
| Superman #315 | " | Jun. 9, 1977 | B235561 |
| Superman #316 | " | Jul. 12, 1977 | B241022 |
| Superman #317 | " | Aug. 11, 1977 | B247689 |
| Superman #318 | " | Sep. 8, 1977 | B261254 |
| Superman #319 | " | Oct. 11, 1977 | B270298 |
| Superman #320 | D C Comics, Inc. | Nov. 10, 1977 | TX 5-396 |
| Superman #321 | " | Dec. 8, 1977 | TX 14-919 |
| Superman #322 | " | Jan. 10, 1978 | TX 15-722 |
| Superman #323 | " | Feb. 9, 1978 | TX 33-338 |
| Superman #324 | " | Mar. 9, 1978 | TX 43-259 |
| Superman #325 | " | Apr. 11, 1978 | TX 74-135 |
| Superman #326 | " | May 9, 1978 | TX 80-238 |
| Superman #327 | " | Jun. 8, 1978 | TX 91-897 |
| Superman #328 | " | Jul. 11, 1978 | TX 134-599 |

32

000001354

EXHIBIT 11
122

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman #329 | D C Comics, Inc. | Aug. 24, 1978 | TX 148-914 |
| Superman #330 | " | Sep. 28, 1978 | TX 158-739 |
| Superman #331 | " | Oct. 26, 1978 | TX 196-685 |
| Superman #332 | " | Nov. 30, 1978 | TX 209-834 |
| Superman #333 | " | Dec. 28, 1978 | TX 237-532 |
| Superman #334 | " | Jan. 25, 1979 | TX 250-867 |
| Superman #335 | " | Feb. 22, 1979 | TX 245-308 |
| Superman #336 | " | Mar. 22, 1979 | TX 311-312 |
| Superman #337 | " | Apr. 26, 1979 | TX 334-953 |
| Superman #338 | " | May 24, 1979 | TX 364-595 |
| Superman #339 | " | Jun. 21, 1979 | TX 364-577 |
| Superman #340 | " | Jul. 19, 1979 | TX 364-524 |
| Superman #341 | " | Aug. 9, 1979 | TX 382-626 |
| Superman #342 | " | Sep. 13. 1979 | TX 410-065 |
| Superman #343 | " | Oct. 11, 1979 | TX 421-776 |
| Superman #344 | " | Nov. 8, 1979 | TX 421-759 |
| Superman #345 | " | Dec. 6, 1979 | TX 491-454 |
| Superman #346 | " | Jan. 10, 1980 | TX 491-437 |
| Superman #347 | " | Feb. 14, 1980 | TX 491-421 |
| Superman #348 | " | Mar. 13, 1980 | TX 523-535 |
| Superman #349 | " | Apr. 10, 1980 | TX 565-530 |
| Superman #350 | " | May 8, 1980 | TX 571-749 |
| Superman #351 | " | Jun. 12, 1980 | TX 605-061 |
| Superman #352 | " | Jul. 10, 1980 | TX 649-838 |

(Portions previously reg. in Action Comics #1, 1938, B379787)

| | | | |
|---|---|---|---|
| Superman #353 | D C Comics, Inc. | Aug. 14, 1980 | TX 649-829 |

(Portions previously reg. in Action Comics #1, 1938, B379787)

| Superman #354 | D C Comics, Inc. | Sep. 11, 1980 | TX 652-016 |
|---|---|---|---|

(Portions previously reg. in Action Comics #1, 1938, B379787)

| Superman #355 | D C Comics, Inc. | Oct. 9, 1980 | TX 661-270 |
|---|---|---|---|

(Portions previously reg. in Action Comics and Superman; 1938, B379787 & 1941, B509813)

| Superman #356 | D C Comics, Inc. | Nov. 13, 1980 | TX 665-146 |
|---|---|---|---|

(Portions previously reg. in Action Comics #1 & Superman #281; 1938, B379787 & 1974, B999531)

| Superman #357 | D C Comics, Inc. | Dec. 11, 1980 | TX 1-636-139 |
|---|---|---|---|
| Superman #358 | " | Jan. 8, 1981 | TX 1-636-125 |
| Superman #359 | " | Feb. 5, 1981 | TX 769-709 |

(Portions pub. in Action Comics #1 and others, previously reg. 1938, B379787)

| Superman #360 | D C Comics, Inc. | Mar. 5, 1981 | TX 772-501 |
|---|---|---|---|

(Portions pub. in Action Comics #1, previously reg. 1938, B379787)

| Superman #361 | D C Comics, Inc. | Apr. 9, 1981 | TX 772-524 |
|---|---|---|---|

(Portions pub. in Action Comics #1 and #421, previously reg. 1938, B815938)

| Superman #362 | D C Comics, Inc. | Apr. 14, 1981 | TX 1-352-076 |
|---|---|---|---|
| Superman #363 | " | May 12, 1981 | TX 1-352-068 |
| Superman #364 | " | Jun. 16, 1981 | TX 1-352-069 |

33

000001355

**EXHIBIT 11**
**123**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman #365 | D C Comics, Inc. | Jul. 14, 1981 | TX 1-352-075 |
| Superman #366 | " | Aug. 18, 1981 | TX 1-352-067 |
| Superman #367 | " | Sep. 22, 1981 | TX 1-352-071 |
| Superman #368 | " | Oct. 20, 1981 | TX 1-352-074 |
| Superman #369 | " | Nov. 17, 1981 | TX 1-352-080 |
| Superman #370 | " | Dec. 22, 1981 | TX 1-352-094 |
| Superman #371 | " | Jan. 19, 1982 | TX 1-352-091 |
| Superman #372 | " | Feb. 16, 1982 | TX 1-352-081 |
| Superman #373 | " | Mar. 23, 1982 | TX 1-352-090 |
| Superman #374 | " | Apr. 20, 1982 | TX 1-352-089 |
| Superman #375 | " | May 18, 1982 | TX 1-352-092 |
| Superman #376 | " | Jun. 15, 1982 | TX 1-352-102 |
| Superman #377 | " | Jul. 20, 1982 | TX 1-352-077 |
| Superman #378 | " | Aug. 17, 1982 | TX 1-352-079 |
| Superman #379 | " | Sep. 21, 1982 | TX 1-352-073 |
| Superman #380 | " | Oct. 19, 1982 | TX 1-352-070 |
| Superman #381 | " | Nov. 23, 1982 | TX 1-352-084 |
| Superman #382 | " | Dec. 21, 1982 | TX 1-352-085 |
| Superman #383 | " | Jan. 18, 1983 | TX 1-352-072 |
| Superman #384 | " | Feb. 22, 1983 | TX 1-352-082 |
| Superman #385 | " | Mar. 22, 1983 | TX 1-352-088 |
| Superman #386 | " | Apr. 19, 1983 | TX 1-352-078 |
| Superman #387 | " | May 17, 1983 | TX 1-352-086 |
| Superman #388 | " | Jun. 21, 1983 | TX 1-352-087 |
| Superman #389 | " | Jul. 19, 1983 | TX 1-352-093 |
| Superman #390 | " | Aug. 23, 1983 | TX 1-352-083 |
| Superman #391 | " | Sep. 20, 1983 | TX 1-352-095 |
| Superman #392 | " | Oct. 18, 1983 | TX 1-352-100 |
| Superman #393 | " | Nov. 22, 1983 | TX 1-352-101 |
| Superman #394 | " | Dec. 20, 1983 | TX 1-352-099 |
| Superman #395 | " | Jan. 17, 1984 | TX 1-352-096 |
| Superman #396 | " | Feb. 21, 1984 | TX 1-352-097 |
| Superman #397 | " | Mar. 20, 1984 | TX 1-352-098 |
| Superman #398 | " | Apr. 24, 1984 | TX 1-415-020 |
| Superman #399 | " | May 22, 1984 | TX 1-415-017 |
| Superman #400 | " | Jun. 19, 1984 | TX 1-415-002 |
| Superman #401 | " | Jul. 17, 1984 | TX 1-423-984 |
| Superman #402 | " | Aug. 21, 1984 | TX 1-540-315 |
| Superman #403 | " | Sep. 18, 1984 | TX 1-539-572 |
| Superman #404 | " | Oct. 16, 1984 | TX 1-540-314 |
| Superman #405 | " | Nov. 20, 1984 | TX 1-547-110 |
| Superman #406 | " | Dec. 18, 1984 | TX 1-540-320 |

34

000001356

**EXHIBIT 11**
**124**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman #407 | D C Comics, Inc. | DCRE: 1984<br>Jan. 22, 1985 | TX 1-540-813 |
| Superman #408 | " | Feb. 19, 1985 | TX 1-559-661 |
| Superman #409 | " | Mar. 19, 1985 | TX 1-620-753 |
| Superman #410 | " | Apr. 23, 1985 | TX 1-620-752 |
| Superman #411 | " | May 21, 1985 | TX 1-620-757 |
| Superman #412 | " | Jun. 18, 1985 | TX 1-715-004 |
| Superman #413 | " | Jul. 16, 1985 | TX 1-715-014 |
| Superman #414 | " | Aug. 20, 1985 | TX 1-715-005 |
| Superman #415 | " | Sep. 17, 1985 | TX 1-711-737 |
| Superman #416 | " | Oct. 22, 1985 | TX 1-715-951 |
| Superman #417 | " | Nov. 19, 1985 | TX 1-761-427 |
| Superman #418 | " | Dec. 17, 1985 | TX 1-781-207 |
| Superman #419 | " | DCRE: 1985<br>Jan. 21, 1986 | TX 1-781-208 |
| Superman #420 | " | Feb. 18, 1986 | TX 1-816-088 |
| Superman #421 | " | Mar. 18, 1986 | TX 1-816-087 |
| Superman #422 | " | Apr. 15, 1986 | TX 1-820-141 |
| Superman #423 | " | May 20, 1986 | TX 1-897-480 |
| Superman #1 | " | Sep. 16, 1986 | TX 1-914-961 |
| Superman #2 | " | Oct. 21,1986 | TX 1-987-041 |
| Superman #3 | " | Nov. 18, 1986 | TX 1-987-048 |
| Superman #4 | " | Dec. 16, 1986 | TX 1-987-034 |
| Superman #5 | " | DCRE: 1986<br>Jan. 20, 1987 | TX 2-039-641 |
| Superman #6 | " | Feb. 17, 1987 | TX 2-048-707 |
| Superman #7 | " | Mar. 17, 1987 | TX 2-053-620 |
| Superman #8 | " | Apr. 21, 1987 | TX 2-066-316 |
| Superman #9 | " | May 19, 1987 | TX 2-094-227 |
| Superman #10 | " | Jun. 16, 1987 | TX 2-170-144 |
| Superman #11 | " | Jul. 21, 1987 | TX 2-218-329 |
| Superman #12 | " | Jul. 27, 1987 | TX 2-184-036 |
| Superman #13 | " | Sep. 22, 1987 | TX 2-209-031 |
| Superman #14 | " | Oct. 20, 1987 | TX 2-219-308 |
| Superman #15 | " | Dec. 8, 1987 | TX 2-256-432 |
| Superman #16 | " | Dec. 15, 1987 | TX 2-263-727 |
| Superman #17 | " | Jan. 19, 1987 | TX 2-306-717 |
| Superman #18 | " | Feb. 16, 1988 | TX 2-318-728 |
| Superman #19 | " | Mar. 22, 1988 | TX 2-319-954 |
| Superman #20 | " | Apr. 19, 1988 | TX 2-521-532 |
| Superman #21 | " | May 17, 1988 | TX 2-523-288 |

35

000001357

**EXHIBIT 11**
**125**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman #22 | D C Comics, Inc. | Jun. 21, 1988 | TX 2-525-187 |
| Superman #23 | " | Jul. 19, 1988 | TX 2-519-730 |
| Superman #24 | " | Aug. 23, 1988 | TX 2-575-543 |
| Superman #25 | " | Sep. 20, 1988 | TX 2-534-722 |
| Superman #26 | " | Oct. 18, 1988 | TX 2-553-369 |
| Superman #27 | " | DCRE: 1988 | Not available |
| Superman #28 | " | Dec. 20, 1988 | TX 2-545-311 |
| Superman #29 | " | Feb. 24, 1989 | TX 2-549-699 |
| Superman #30 | " | Feb. 21, 1989 | TX 2-640-854 |
| Superman #31 | " | Mar. 21, 1989 | TX 2-618-884 |
| Superman #32 | " | Apr. 18, 1989 | TX 2-619-025 |
| Superman #33 | " | May 23, 1989 | TX 2-619-024 |
| Superman #34 | " | Jun. 20, 1989 | TX 2-650-463 |
| Superman #35 | " | Jul. 25, 1989 | TX 2-695-744 |
| Superman #36 | " | Aug. 22, 1989 | TX 2-698-253 |
| Superman #37 | " | Sep. 19, 1989 | TX 2-695-729 |
| Superman #38 | DC Comics, Inc. | Oct. 24, 1989 | TX 2-721-696 |
| Superman #39 | " | Nov. 21, 1989 | TX 2-719-516 |
| Superman #40 | " | Dec. 12, 1989 | TX 2-758-528 |
| Superman #41 | " | Jan. 23, 1990 | TX 2-774-221 |
| Superman #42 | " | Feb. 20, 1990 | TX 2-774-225 |
| Superman #43 | " | Mar. 20, 1990 | TX 2-813-815 |
| Superman #44 | " | Apr. 17, 1990 | TX 2-840-721 |
| Superman #45 | " | May 22, 1990 | TX 2-873-509 |
| Superman #46 | " | Jun. 19, 1990 | TX 2-873-666 |
| Superman #47 | " | Jul. 24, 1990 | TX 2-990-851 |
| Superman #48 | " | Aug. 21, 1990 | TX 3-008-307 |
| Superman #49 | " | Sep. 18, 1990 | TX 3-022-099 |
| Superman #50 | " | Oct. 23,1990 | TX 3-035-297 |
| Superman #51 | " | Nov. 20, 1990 | TX 3-032-939 |
| Superman #52 | " | Dec. 18, 1990 | TX 3-024-608 |
| Superman #53 | " | DCRE: 1990 | Not available |
| Superman #54 | " | DCRE: 1991 | Not available |
| Superman #55 | " | Mar. 19, 1991 | TX 3-140-099 |
| Superman #56 | " | Apr. 16, 1991 | TX 3-114-849 |
| Superman #57 | " | May 21, 1991 | TX 3-113-260 |
| Superman #58 | " | Jun. 18, 1991 | TX 3-244-624 |
| Superman #59 | " | Jul. 23, 1991 | TX 3-140-098 |
| Superman #60 | " | Aug. 20, 1991 | TX 3-149-281 |
| Superman #61 | " | Sep. 17, 1991 | TX 3-168-830 |
| Superman #62 | " | Oct. 22, 1991 | TX 3-200-789 |
| Superman #63 | " | Nov. 19, 1991 | TX 3-200-797 |

000001358

**EXHIBIT 11**
**126**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman #64 | DD Comics, Inc. | Dec. 17, 1991 | TX 3-278-276 |
| Superman #64 | " | Dec. 17, 1991 | TX 3-304-791 |
| Superman #65 | " | DCRE: 1991<br>Jan. 21, 1992 | TX 3-250-743 |
| Superman #66 | " | DCRE: 1991<br>Feb. 18, 1992 | TX 3-257-946 |
| Superman #67 | " | Mar. 17, 1992 | TX 3-278-282 |
| Superman #68 | " | Apr. 21, 1992 | TX 3-301-545 |
| Superman #69 | " | May 19, 1992 | TX 3-328-223 |
| Superman #70 | " | Jun. 23, 1992 | TX 3-378-427 |
| Superman #71 | " | Jul. 21, 1992 | TX 3-368-818 |
| Superman #72 | " | Aug. 18, 1992 | TX 3-399-297 |
| Superman #73 | " | Sep. 22, 1992 | TX 3-396-764 |
| Superman #74 | " | Oct. 20, 1992 | TX 3-430-249 |
| Superman #75 | " | Dec. 8, 1992 | TX 3-489-382 |
| Superman #76 | " | Dec. 22, 1992 | TX 3-489-383 |
| Superman #77 | " | DCRE: 1992<br>Jan. 19, 1993 | TX 3-489-381 |
| Superman #78 | " | Apr. 27, 1993 | TX 3-545-473 |
| Superman #79 | " | May 25, 1993 | TX 3-570-522 |
| Superman #80 | " | Jun. 22, 1993 | TX 3-636-254 |
| Superman #81 | " | Jul. 20, 1993 | TX 3-621-357 |
| Superman #82 | " | Aug. 24, 1993 | TX 3-675-237 |
| Superman #83 | " | Sep. 21, 1993 | TX 3-675-233 |
| Superman #84 | " | Oct. 19, 1993 | TX 3-736-088 |
| Superman #85 | " | Nov. 23, 1993 | TX 3-736-089 |
| Superman #86 | " | Dec. 21, 1993 | TX 3-754-903 |
| Superman #87 | " | DCRE: 1993<br>Jan. 18, 1994 | TX 3-792-409 |
| Superman #88 | " | Feb. 15, 1994 | TX 3-761-803 |
| Superman #89 | " | Mar. 22, 1994 | TX 3-804-771 |
| Superman #90 | " | Apr. 19, 1994 | TX 3-907-195 |
| Superman #91 | " | May 24, 1994 | TX 3-841-288 |
| Superman #92 | " | Jun. 21, 1994 | TX 3-875-744 |
| Superman #93 | " | Jul. 19, 1994 | TX 3-884-482 |
| Superman #0 | " | Aug. 23, 1994 | TX 3-884-155 |
| Superman #94 | " | Sep. 20, 1994 | TX 3-914-219 |
| Superman #95 | " | Oct. 18, 1994 | TX 3-933-059 |
| Superman #96 | " | Nov. 22, 1994 | TX 3-947-298 |
| Superman #97 | " | Dec. 20, 1994 | TX 3-968-947 |
| Superman #98 | " | DCRE: 1994<br>Jan. 24, 1995 | TX 3-974-572 |

37

000001359

**EXHIBIT 11**
**127**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman #99 | DC Comics, Inc. | Feb. 21, 1995 | TX 4-013-624 |
| Superman #100 | " | Mar. 21, 1995 | TX 4-008-135 |
| Superman #101 | " | Apr. 18, 1995 | TX 4-045-190 |
| Superman #102 | " | May 16, 1995 | TX 4-079-818 |
| Superman #103 | " | Jun. 20, 1995 | TX 4-073-691 |
| Superman #104 | " | Jul. 18, 1995 | TX 4-074-376 |
| Superman #105 | " | Aug., 1995 | Not available |
| Superman #106 | " | Sep. 19, 1995 | TX 4-123-705 |
| Superman #107 | " | Oct. 1995 | Not available |
| Superman #108 | " | Nov. 1995 | " |
| Superman #109 | " | Dec. 1995 | " |
| Superman #110 | " | DCRE: 1995 | " |
| | | Jan. 1996 | " |
| Superman #111 | " | Feb. 1996 | " |
| Superman #112 | " | Apr. 1996 | " |
| Superman #113 | " | May 1996 | " |
| Superman #114 | " | June 1996 | " |
| Superman #115 | " | July 1996 | " |
| Superman #116 | " | Aug. 1996 | " |
| Superman #117 | " | Sept. 1996 | " |
| Superman #118 | " | Oct. 1996 | " |
| Superman #119 | " | Nov. 1996 | " |
| Superman #120 | " | Dec. 1996 | " |
| Superman #121 | " | DCRE: 1996 | " |
| | | Jan. 1997 | " |
| Superman #122 | " | Feb. 1997 | " |
| Superman #123 | " | Mar. 1997 | " |
| Superman #124 | " | Apr. 1997 | " |
| | | | |
| Superman Annual #1 | Superman, Inc. | Jun. 23, 1960 | A450508 |
| Superman Annual #2 | " | Nov. 10, 1960 | A472103 |
| Superman Annual #3 | " | Mar. 1/Jun. 22, 1961 | A508539 |
| Superman Annual #4 | National Periodical Publications, Inc. | Nov. 9, 1961 | A530015 |
| Superman Annual #5 | " | Jun. 14, 1962 | A572140 |
| Superman Annual #6 | " | Nov. 15, 1962 | A597527 |
| Superman Annual #7 | " | Jun. 13, 1963 | A633048 |
| Superman Annual #8 | " | Nov. 21, 1963 | A669684 |
| Superman Annual #9 | D C Comics, Inc. | May 17, 1983 | TX 1-352-050 |
| Superman Annual #10 | " | Jul. 10, 1984 | TX 1-423-991 |
| Superman Annual #11 | " | May 22, 1985 | TX 1-621-684 |
| Superman Annual #12 | " | Apr. 29, 1986 | TX 1-866-793 |

38

000001360

**EXHIBIT 11**
**128**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman Annual #1 | D C Comics, Inc. | Apr. 28, 1987 | TX 2-086-901 |
| Superman Annual #2 | " | Apr. 12, 1988 | TX 2-568-887 |
| Superman Annual #3 | DC Comics, Inc. | Apr. 9, 1991 | TX 3-142-294 |
| Superman Annual #4 | " | Jun. 16, 1992 | TX 3-382-754 |
| Superman Annual #5 | DC Comics | Jun. 8, 1993 | TX 3-596-330 |
| Superman Annual #6 | " | May 10, 1994 | TX 3-907-199 |
| Superman Annual #7 | " | May 16, 1995 | TX 4-052-841 |
| Superman Annual #8 | " | 1996 | Not available |
| Superman Annual #9 | " | 1997 | " |
| Superman Giant Annual | " | Jun. 4, 1964 | A706379 |
| Superman Special #1 | D C Comics, Inc. | Nov. 16, 1982 | TX 1-354-168 |
| Superman Special #2 | " | Nov. 29, 1983 | TX 1-354-167 |
| Superman Special #3 | " | Dec. 26, 1984 | TX 1-540-311 |
| Superman Special #1 1992 | DC Comics, Inc. | Sep. 1, 1992 | TX 3-407-698 |
| Superman Spectacular 1982 (Previously reg. 1938, 8379787) | D C Comics, Inc. | Jul. 29, 1981 | TX 764-155 |
| Special Ed., #1 Action Comics | Detective Comics, Inc. | Nov. 27, 1944 | B657138 |
| Special Ed., #2 Action Comics | " | Dec. 15, 1944 | B661407 |
| Special Ed., #3 Superman | Superman, Inc. | Dec. 25, 1944 | B662795 |
| Special Ed., #5 Superman | " | Mar. 12, 1945 | B674693 |
| Special Ed., #6 Action Comics | Detective Comics, Inc. | Apr. 18, 1945 | B675791 |
| The Superman Gallery #1 | DC Comics | Feb. 23, 1993 | TX 3-531-432 |
| Superman Versus Aliens #1 | D C Comics & Dark Horse Comics | May 23, 1995 | TX 4-053-016 |
| Superman Versus Aliens #2 | " | Jun. 20, 1995 | TX 4-074-370 |
| Superman Versus Aliens #3 | D C Comics/ Twentieth Century Fox Film Corporation/ Dark Horse Comics, Inc. | Jul. 18, 1995 | TX-4-132-555 |
| Superman--The Legacy of Superman #1 | DC Comics | Feb. 2, 1993 | TX 3-478-623 |

39

**EXHIBIT 11**
**129**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman/Doomsday--Hunter/Prey #1 | DC Comics | Apr. 12, 1994 | TX 3-825-478 |
| Superman/Doomsday--Hunter/Prey #2 | " | May 10, 1994 | TX 3-828-136 |
| Superman/Doomsday--Hunter/Prey #3 | " | Jun. 7, 1994 | TX 3-881-196 |
| Superman/Doomsday--Hunter Prey | D C Comics | Aug. 8, 1995 | TX-4-132-558 |
| The Death of Superman | " | Dec. 1, 1992 | TX-3-496-004 |
| Newstime: World Without A Superman | " | Mar. 16, 1993 | TX-3-570-780 |
| Superman: Kal | " | DCRE: 1994 Jan. 17, 1995 | TX-3-974-616 |
| Superman: Time and Time Again | " | Aug. 9, 1994 | TX-3-896-253 |
| Superman/Toyman #1 | " | 1996 | Not available |
| Superman-The Wedding Album | DC Comics | 1996 | " |
| Superman's Metropolis | " | 1996 | " |
| Superman-Tim #1 | Superman, Inc. | Aug. 1, 1942 | B552429 |
| Superman-Tim #2 | " | Sep. 1, 1942 | B561729 |
| Superman-Tim #3 | " | Oct. 1, 1942 | B561730 |
| Superman-Tim #4 | " | Nov. 1, 1942 | B565949 |
| Superman-Tim #5 | " | Dec. 1, 1942 | B567301 |
| Superman-Tim #6 | " | Jan. 1, 1943 | B573560 |
| Superman-Tim #7 | " | Feb. 1, 1943 | B573961 |
| Superman-Tim #8 | " | Mar. 1, 1943 | B576789 |
| Superman-Tim #9 | " | Apr. 1, 1943 | B580677 |
| Superman-Tim #10 | " | May 1, 1943 | B586112 |
| Superman-Tim #11 | " | Jun. 1, 1943 | B588128 |
| Superman-Tim #12 | " | Aug. 2, 1943 | B595314 |
| Superman-Tim #13 | " | Sep. 1, 1943 | B600492 |
| Superman-Tim #14 | " | Oct. 1, 1943 | B604003 |
| Superman-Tim #15 | " | Nov. 1, 1943 | B620000 |
| Superman-Tim #16 | " | Dec. 1, 1943 | B611239 |
| Superman-Tim #17 | " | Dec. 31, 1943 | B613443 |
| Superman-Tim #18 | " | Feb. 1, 1944 | B620581 |

40

000001362

**EXHIBIT 11**
**130**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman-Tim #19 | Superman, Inc. | Mar. 1, 1944 | B620830 |
| Superman-Tim #20 | " | Apr. 1, 1944 | B625030 |
| Superman-Tim #21 | " | May 1, 1944 | B628779 |
| Superman-Tim #22 | " | Jun. 1, 1944 | B632722 |
| Superman-Tim #23 | " | Jul. 1, 1944 | B636167 |
| Superman-Tim #24 | " | Aug. 1, 1944 | B639551 |
| Superman-Tim #25 | " | Sep. 5, 1944 | B643549 |
| Superman-Tim #26 | " | Oct. 10, 1944 | B649156 |
| Superman-Tim #27 | " | Nov. 1, 1944 | B651146 |
| Superman-Tim #28 | " | Dec. 1, 1944 | B657607 |
| Superman-Tim #29 | " | Dec. 30, 1944 | B660211 |
| Superman-Tim #30 | " | Feb. 1, 1945 | B663182 |
| Superman-Tim #31 | " | Mar. 1, 1945 | B666756 |
| Superman-Tim #32 | " | Apr. 1, 1945 | B675148 |
| Superman-Tim #33 | " | May 1, 1945 | B677240 |
| Superman-Tim #34 | " | Jun. 1, 1945 | B679696 |
| Superman-Tim #35 | " | Jul. 2, 1945 | B684683 |
| Superman-Tim #36 | " | Aug. 1, 1945 | B688827 |
| Superman-Tim #37 | " | Sep. 1, 1945 | B691068 |
| Superman-Tim #38 | " | Oct. 1, 1945 | B695731 |
| Superman-Tim #39 | " | Nov. 1, 1945 | B185 |
| Superman-Tim #40 | " | Dec. 1, 1945 | B186 |
| Superman-Tim #41 | " | Dec. 31, 1945 | B2494 |
| Superman-Tim #42 | " | Feb. 1, 1946 | B7821 |
| Superman-Tim #43 | " | Mar. 1, 1946 | B11732 |
| Superman-Tim #44 | " | Apr. 1, 1946 | B18878 |
| Superman-Tim #45 | " | May 1, 1946 | B24304 |
| Superman-Tim #46 | " | Jun. 1, 1946 | B26841 |
| Superman-Tim #47 | " | Jul. 1, 1946 | B27770 |
| Superman-Tim #48 | " | Aug. 1, 1946 | B31784 |
| Superman-Tim #49 | " | Sep. 2, 1946 | B36822 |
| Superman-Tim #50 | " | Oct. 1, 1946 | B42264 |
| Superman-Tim #51 | " | Nov. 1, 1946 | B47198 |
| Superman-Tim #52 | " | Dec. 1, 1946 | B52037 |
| Superman-Tim #53 | " | Jan. 2, 1947 | B59012 |
| Superman-Tim #54 | " | Feb. 3, 1947 | B64080 |
| Superman-Tim #55 | National Comics Publications, Inc. | Mar. 3, 1947 | B68289 |
| Superman-Tim #56 | " | Apr. 2, 1947 | B75619 |
| Superman-Tim #57 | " | May 2, 1947 | B77281 |
| Superman-Tim #58 | " | Jun. 2, 1947 | B83591 |
| Superman-Tim #59 | " | Jul. 2, 1947 | B89875 |

41

000001363

**EXHIBIT 11**
**131**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman-Tim #60 | National Comics Publications, Inc. | Aug. 2, 1947 | B94517 |
| Superman-Tim #61 | " | Sep. 2, 1947 | B94518 |
| Superman-Tim #62 | " | Oct. 2, 1947 | B108715 |
| Superman-Tim #63 | " | Nov. 3, 1947 | B108716 |
| Superman-Tim #64 | " | Dec. 2, 1947 | B110605 |
| Superman-Tim #65 | " | Jan. 2, 1948 | B119836 |
| Superman-Tim #66 | " | Feb. 2, 1948 | B119837 |
| Superman-Tim #67 | " | Mar. 2, 1948 | B125769 |
| Superman-Tim #68 | " | Apr. 2, 1948 | B131998 |
| Superman-Tim #69 | " | May 2, 1948 | B134837 |
| Superman-Tim #70 | " | Jun. 2, 1948 | B139393 |
| Superman-Tim #71 | " | Jul. 2, 1948 | B146241 |
| Superman-Tim #72 | " | Aug. 2, 1948 | B148801 |
| Superman-Tim #73 | " | Sep. 2, 1948 | B155591 |
| Superman-Tim #74 | " | Oct. 2, 1948 | B157257 |
| Superman-Tim #75 | " | Nov. 2, 1948 | B163210 |
| Superman-Tim #76 | " | Dec. 2, 1948 | B168431 |
| Superman-Tim #77 | " | Jan. 2, 1949 | B174171 |
| Superman-Tim #78 | " | Feb. 2, 1949 | B176572 |
| Superman-Tim #79 | " | Mar. 2, 1949 | B182266 |
| Superman-Tim #80 | " | Apr. 2, 1949 | B186431 |
| Superman-Tim #81 | " | May 2, 1949 | B191593 |
| Superman-Tim #82 | " | Jun. 2, 1949 | B195644 |
| Superman-Tim #83 | " | Jul. 2, 1949 | B200700 |
| Superman-Tim #84 | " | Aug. 2, 1949 | B205165 |
| Superman-Tim #85 | " | Sep. 2, 1949 | B209685 |
| Superman-Tim #86 | " | Oct. 2, 1949 | B213749 |
| Superman-Tim #87 | " | Nov. 2, 1949 | B217526 |
| Superman-Tim #88 | " | Dec. 2, 1949 | B223178 |
| Superman-Tim #89 | " | Jan. 2, 1950 | B230229 |
| Superman-Tim #90 | " | Feb. 2, 1950 | B231673 |
| Superman-Tim #91 | " | Mar. 2, 1950 | B236505 |
| Superman-Tim #92 | " | Apr. 2, 1950 | B242416 |
| Superman-Tim #93 | " | May 2, 1950 | B251815 |
| The Superman Family #164 | National Periodical Publications, Inc. | Jan. 24, 1974 | B914865 |
| The Superman Family #165 | " | Mar. 26, 1974 | B929611 |
| The Superman Family #166 | " | May 28, 1974 | B980170 |
| The Superman Family #167 | " | Jul. 25, 1974 | B999536 |
| The Superman Family #168 | " | Sep. 24, 1974 | B999537 |

42

000001364

**EXHIBIT 11**
**132**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Superman Family #169 | National Periodical Publications, Inc. | Nov. 26, 1974 | B11243 |
| The Superman Family #170 | " | Jan. 16, 1975 | B16402 |
| The Superman Family #171 | " | Mar. 13, 1975 | B40495 |
| The Superman Family #172 | " | May 15, 1975 | B47407 |
| The Superman Family #173 | " | Jul. 10, 1975 | B57760 |
| The Superman Family #174 | " | Sep. 11, 1975 | B67073 |
| The Superman Family #175 | " | Nov. 6, 1975 | B74774 |
| The Superman Family #176 | " | Jan. 6, 1976 | B107200 |
| The Superman Family #177 | " | Mar. 4, 1976 | B132187 |
| The Superman Family #178 | " | May 6, 1976 | B143780 |
| The Superman Family #179 | " | Jul. 8, 1976 | B150380 |
| The Superman Family #180 | " | Aug. 19, 1976 | B164194 |
| The Superman Family #181 | " | Oct. 21, 1976 | B183446 |
| The Superman Family #182 | D C Comics, Inc. | Dec. 14, 1976 | B210366 |
| The Superman Family #183 | " | Feb. 22, 1977 | B212295 |
| The Superman Family #184 | " | Apr. 14, 1977 | B220950 |
| The Superman Family #185 | " | Jun. 16, 1977 | B235567 |
| The Superman Family #186 | " | Aug. 18, 1977 | B247696 |
| The Superman Family #187 | " | Oct. 18, 1977 | B270805 |
| The Superman Family #188 | " | Dec. 20, 1977 | TX 15-675 |
| The Superman Family #189 | " | Feb. 14, 1978 | TX 34-887 |
| The Superman Family #190 | " | Apr. 18, 1978 | TX 80-230 |
| The Superman Family #191 | " | Jun. 20, 1978 | TX 122-563 |
| The Superman Family #192 | " | Aug. 17, 1978 | TX 148-912 |
| The Superman Family #193 | " | Oct. 12, 1978 | TX 200-085 |
| The Superman Family #194 | " | Dec. 14, 1978 | TX 225-790 |
| The Superman Family #195 | " | Feb. 8, 1979 | TX 257-650 |
| The Superman Family #196 | " | Apr. 12, 1979 | TX 323-943 |
| The Superman Family #197 | " | Jun. 7, 1979 | TX 364-582 |
| The Superman Family #198 | " | Aug. 9, 1979 | TX 395-337 |
| The Superman Family #199 | " | Oct. 11, 1979 | TX 421-774 |
| The Superman Family #200 | " | Dec. 6, 1979 | TX 443-068 |
| The Superman Family #201 | " | Feb. 14, 1979 | TX 491-413 |
| The Superman Family #202 | " | Apr. 10, 1980 | TX 565-551 |

(Previously pub. in Action Comics #50, Action Comics #252 and others 1938, B379787 & 1959, B766168)

| The Superman Family #203 | D C Comics, Inc. | Jun. 12, 1980 | TX 605-058 |
|---|---|---|---|
| The Superman Family #204 | " | Aug. 14, 1980 | TX 1-636-114 |
| The Superman Family #205 | " | Oct. 9, 1980 | TX 661-265 |

(Portions previously reg. in Action Comics et al.; 1941, B509813 et al.)

43

000001365

**EXHIBIT 11**
**133**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Superman Family #206 (Portions previously reg. In Action Comics et al.; 1938, B379787 & 1959, B766168) | D C Comics, Inc. | Dec. 11, 1980 | TX 696-164 |
| The Superman Family #207 (Portions previously reg. 1938, B379787 & 1959, B766168, Action Comics #1 and Action Comics #252 and others) | D C Comics, Inc. | Feb. 5, 1981 | TX 769-719 |
| The Superman Family #208 (Previously reg. 1938, B379787 & 1959, B766168) | D C Comics, Inc. | Apr. 9, 1981 | TX 772-521 |
| The Superman Family #209 | D C Comics, Inc. | Apr. 28, 1981 | TX 1-430-391 |
| The Superman Family #210 | " | May 26, 1981 | TX 1-430-392 |
| The Superman Family #211 | " | Jun. 30, 1981 | TX 1-430-393 |
| The Superman Family #212 | " | Jul. 28, 1981 | TX 1-430-394 |
| The Superman Family #213 | " | Sep. 1, 1981 | TX 1-430-390 |
| The Superman Family #214 | " | Sep. 29, 1981 | TX 1-430-384 |
| The Superman Family #215 | " | Oct. 27, 1981 | TX 1-430-385 |
| The Superman Family #216 | " | Nov. 24, 1981 | TX 1-430-386 |
| The Superman Family #217 | " | Dec. 29, 1981 | TX 1-430-387 |
| The Superman Family #218 | " | Jan. 26, 1982 | TX 1-430-388 |
| The Superman Family #219 | " | Feb. 23, 1982 | TX 1-430-389 |
| The Superman Family #220 | " | Mar. 30, 1982 | TX 1-430-398 |
| The Superman Family #221 | " | Apr. 27, 1982 | TX 1-430-399 |
| The Superman Family #222 | " | May 25, 1982 | TX 1-430-400 |
| Superman--The Man of Steel #1 | DC Comics, Inc. | May 14, 1991 | TX 3-106-079 |
| Superman--The Man of Steel #2 | " | Jun. 11, 1991 | TX 3-113-325 |
| Superman--The Man of Steel #3 | " | Jul. 16, 1991 | TX 3-143-645 |
| Superman--The Man of Steel #4 | " | Aug. 13, 1991 | TX 3-143-643 |
| Superman--The Man of Steel #5 | " | Sep. 10, 1991 | TX 3-154-790 |
| Superman--The Man of Steel #6 | " | Oct. 15, 1991 | TX 3-200-796 |
| Superman--The Man of Steel #7 | " | Nov. 12, 1991 | TX 3-200-783 |
| Superman--The Man of Steel #8 | " | Dec. 10, 1991 | TX 3-218-594 |
| Superman--The Man of Steel #9 | " | Jan. 14, 1992 | TX 3-244-646 |
| Superman--The Man of Steel #10 | " | Feb. 11, 1992 | TX 3-250-745 |

44

000001366

**EXHIBIT 11**
**134**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman--The Man of Steel #11 | DC Comics, Inc. | Mar. 17, 1992 | TX 3-278-284 |
| Superman--The Man of Steel #12 | " | Apr. 14, 1992 | TX 3-301-544 |
| Superman--The Man of Steel #13 | " | May 12, 1992 | TX 3-328-224 |
| Superman--The Man of Steel #14 | " | Jun. 16, 1992 | TX 3-368-637 |
| Superman--The Man of Steel #15 | " | Jul. 14, 1992 | TX 3-368-636 |
| Superman--The Man of Steel #16 | " | Aug. 11, 1992 | TX 3-404-685 |
| Superman--The Man of Steel #17 | " | Sep. 15, 1992 | TX 3-400-955 |
| Superman--The Man of Steel #18 | " | Oct. 13, 1992 | TX 3-434-010 |
| Superman--The Man of Steel #19 | " | Nov. 10, 1992 | TX 3-449-999 |
| Superman--The Man of Steel #20 | " | Dec. 15, 1992 | TX 3-486-711 |
| Superman--The Man of Steel #21 | " | DCRE: 1992 Jan. 12, 1993 | TX 3-486-708 |
| Superman--The Man of Steel #22 | " | Apr. 27, 1993 | TX 3-545-472 |
| Superman--The Man of Steel #23 | " | May 18, 1993 | TX 3-576-679 |
| Superman--The Man of Steel #24 | " | Jun. 15, 1993 | TX 3-621-364 |
| Superman--The Man of Steel #25 | " | Jul. 13, 1993 | TX 3-636-256 |
| Superman--The Man of Steel #26 | DC Comics | Aug. 17, 1993 | TX 3-675-241 |
| Superman--The Man of Steel #27 | " | Sep. 14, 1993 | TX 3-674-756 |
| Superman--The Man of Steel #28 | " | Oct. 12, 1993 | TX 3-675-220 |
| Superman--The Man of Steel #29 | " | Nov. 16, 1993 | TX 3-709-264 |
| Superman--The Man of Steel #30 | " | Dec. 21, 1993 | TX 3-754-891 |
| Superman--The Man of Steel #31 | " | DCRE: 1993 Jan. 18, 1994 | TX 3-792-344 |

45

000001367

**EXHIBIT 11**
**135**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman--The Man of Steel #32 | DC Comics | DCRE: 1993 Feb. 8, 1994 | TX 3-670-958 |
| Superman--The Man of Steel #33 | " | Mar. 15, 1994 | TX 3-823-233 |
| Superman--The Man of Steel #34 | " | Apr. 12, 1994 | TX 3-823-921 |
| Superman--The Man of Steel #35 | " | Jun. 17, 1994 | TX 3-875-250 |
| Superman--The Man of Steel #36 | " | Jun. 14, 1994 | TX 3-883-668 |
| Superman--The Man of Steel #37 | " | Jul. 12, 1994 | TX 3-884-484 |
| Superman--The Man of Steel #0 | " | Aug. 16, 1994 | TX 3-884-187 |
| Superman--The Man of Steel #38 | " | Sep. 13, 1994 | TX 3-914-218 |
| Superman--The Man of Steel #39 | " | Oct. 11, 1994 | TX 3-849-317 |
| Superman--The Man of Steel #40 | " | Nov. 15, 1994 | TX 3-947-280 |
| Superman--The Man of Steel #41 | " | Dec. 13, 1994 | TX 3-954-877 |
| Superman--The Man of Steel #42 | " | DCRE: 1994 Jan. 17, 1995 | TX 3-974-615 |
| Superman--The Man of Steel #43 | " | Feb. 14, 1995 | TX 4-002-862 |
| Superman--The Man of Steel #44 | " | Mar. 14, 1995 | TX 4-005-812 |
| Superman--The Man of Steel #45 | " | Apr. 11, 1995 | TX 4-021-156 |
| Superman--The Man of Steel #46 | " | May 2, 1995 | TX 4-062-816 |
| Superman--The Man of Steel #47 | " | Jun. 13, 1995 | TX 4-073-690 |
| Superman--The Man of Steel #48 | " | Jul. 11, 1995 | TX 4-102-787 |
| Superman--The Man of Steel #49 | " | 1995 | Not available |
| Superman--The Man of Steel #50 | " | Sep. 12, 1995 | TX 4-123-706 |
| Superman--The Man of Steel #51 | " | 1995 | Not available |

46

000001368

**EXHIBIT 11**
**136**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman--The Man of Steel #52 | DC Comics | 1995 | Not available |
| Superman--The Man of Steel #53 | " | 1995 | " |
| Superman--The Man of Steel #54 | " | 1995 | " |
| Superman--The Man of Steel #55 | " | 1996 | " |
| Superman--The Man of Steel #56 | " | 1996 | " |
| Superman--The Man of Steel #57 | " | 1996 | " |
| Superman--The Man of Steel #58 | " | 1996 | " |
| Superman--The Man of Steel #59 | " | 1996 | " |
| Superman--The Man of Steel #60 | " | 1996 | " |
| Superman--The Man of Steel #61 | " | 1996 | " |
| Superman--The Man of Steel #62 | " | 1996 | " |
| Superman--The Man of Steel #63 | " | 1996 | " |
| Superman--The Man of Steel #64 | " | 1996 | " |
| Superman--The Man of Steel #65 | " | 1996 | " |
| Superman--The Man of Steel #66 | " | 1996 | " |
| Superman--The Man of Steel #67 | " | 1996 | " |
| Superman--The Man of Steel #67 | " | 1996 | " |
| Superman--The Man of Steel #68 | " | 1996 | " |
| Superman--The Man of Steel Annual #1 | DC Comics, Inc. | May 26, 1992 | TX 3-378-652 |
| Superman--The Man of Steel Annual #2 | DC Comics | May 11, 1993 | TX 3-545-478 |

47

000001369

**EXHIBIT 11**
**137**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman--The Man of Steel Annual #3 | DC Comics | Apr. 5, 1994 | TX 3-811-091 |
| Superman--The Man of Steel Annual #4 | " | Mar. 21, 1995 | TX 4-008-133 |
| Superman--The Man of Steel Annual #5 | " | 1996 | Not available |
| Superman--The Man of Steel Annual #6 | " | 1997 | " |
| Superman--The Secret Years #1 | D C Comics, Inc. | Oct. 9, 1984 | TX 1-559-886 |
| Superman--The Secret Years #2 | " | Nov. 13, 1984 | TX 1-559-885 |
| Superman--The Secret Years #3 | " | Dec. 11, 1984 | TX 1-559-884 |
| Superman--The Secret Years #4 | " | DCRE: 1984 Jan. 15, 1985 | TX 1-559-883 |
| Superman--The Man of Tomorrow #1 | DC Comics | May 30, 1995 | TX 4-100-081 |
| Superman--The Man of Tomorrow #2 | " | 1995 | Not available |
| Superman--The Man of Tomorrow #3 | " | 1995 | " |
| Superman--The Man of Tomorrow #4 | " | 1996 | " |
| Superman--The Man of Tomorrow #5 | " | 1996 | " |
| Superman--The Man of Tomorrow #6 | " | 1996 | " |
| Superman--The Man of Tomorrow #7 | " | 1996 | " |
| Superman--The Man of Tomorrow #8 | " | 1997 | " |
| SUPERMAN IN: Super Friends #1 | National Periodical Publications, Inc. | Aug. 26, 1976 | B168000 |
| Super Friends #2 | " | Sep. 30, 1976 | B166047 |
| Super Friends #3 | " | Nov. 18, 1976 | B192316 |
| Super Friends #4 | D C Comics, Inc. | Jan. 20, 1977 | B209860 |
| Super Friends #5 | " | Mar. 24, 1977 | B220977 |
| Super Friends #6 | " | May 26, 1977 | TX 27-516 |
| Super Friends #7 | " | Jul. 14, 1977 | B241871 |
| Super Friends #8 | " | Aug. 16, 1977 | B248757 |

48

000001370

**EXHIBIT 11**
**138**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **SUPERMAN IN:** | | | |
| Super Friends #9 | D C Comics, Inc. | Sep. 15, 1977 | B266975 |
| Super Friends #10 | " | Nov. 17, 1977 | TX 4-789 |
| Super Friends #11 | " | Jan. 12, 1978 | TX 15-713 |
| Super Friends #12 | " | Mar, 21, 1978 | TX 34-901 |
| Super Friends #13 | " | May 23, 1978 | TX 84-581 |
| Super Friends #14 | " | Jul. 18, 1978 | TX 148-910 |
| Super Friends #15 | " | Sep. 28, 1978 | TX 175-223 |
| Super Friends #16 | " | Oct. 26, 1978 | TX 200-084 |
| Super Friends #17 | " | Nov. 30, 1978 | TX 209-836 |
| Super Friends #18 | " | Dec. 28, 1978 | TX 237-539 |
| Super Friends #19 | " | Jan. 25, 1979 | TX 242-356 |
| Super Friends #20 | " | Feb. 22, 1979 | TX 257-653 |
| Super Friends #21 | " | Mar. 22, 1979 | TX 311-287 |
| Super Friends #22 | " | Apr. 26, 1979 | TX 334-943 |
| Super Friends #23 | " | May 24, 1979 | TX 377-283 |
| Super Friends #24 | " | Jun. 21, 1979 | TX 364-573 |
| Super Friends #25 | " | Jul. 19, 1979 | TX 364-522 |
| Super Friends #26 | " | Aug. 23, 1979 | TX 395-338 |
| Super Friends #27 | " | Sep. 27, 1979 | TX 410-056 |
| Super Friends #28 | " | Oct. 25, 1979 | TX 421-767 |
| Super Friends #29 | " | Nov. 20, 1979 | TX 418-798 |
| Super Friends #30 | " | Dec. 20, 1979 | TX 443-073 |
| Super Friends #31 | " | Jan. 24, 1980 | TX 491-436 |
| Super Friends #32 | " | Feb. 28, 1980 | TX 491-420 |
| Super Friends #33 | " | Mar. 27, 1980 | TX 523-532 |
| Super Friends #34 | " | Apr. 24, 1980 | TX 565-538 |
| Super Friends #35 | " | May 22, 1980 | TX 571-772 |
| Super Friends #36 | " | Jun. 26, 1980 | TX 649-809 |

(Portions previously reg. in Action Comics et al.; 1938, B379787)

| | | | |
|---|---|---|---|
| Super Friends #37 | D C Comics, Inc. | Jul. 24, 1980 | TX 649-802 |

(Portions previously reg. in Action Comics, Super Friends TV program, 1973 & Super Friends; 1938, B379787 & 1977, B248757)

| | | | |
|---|---|---|---|
| Super Friends #38 | D C Comics, Inc. | Aug. 28, 1980 | TX 1-636-090 |
| Super Friends #39 | " | Sep. 25, 1980 | TX 661-280 |

(Portions previously reg. in Action Comics #1 et al.; 1938, B379787)

| | | | |
|---|---|---|---|
| Super Friends #40 | D C Comics, Inc. | Oct. 23, 1980 | TX 696-159 |

(Portions previously reg. in Action Comics, Super Friends TV program & Super Friends; 1938, B379787 & 1977, B248757)

| | | | |
|---|---|---|---|
| Super Friends #41 | D C Comics, Inc. | Nov. 25, 1980 | TX 661-284 |

(Portions previously reg. in Action Comics #1, et al.; 1977, B593713 et al.)

| | | | |
|---|---|---|---|
| Super Friends #42 | D C Comics, Inc. | Dec. 23, 1980 | TX 1-636-140 |
| Super Friends #43 | " | Jan. 22, 1981 | TX 1-636-111 |
| Super Friends #44 | " | Feb. 19, 1981 | TX 769-713 |

(Portions pub. in Action Comics #1 & Super Friends TV program of 1973, and others)

49

000001371

**EXHIBIT 11**
**139**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Super Friends #45 <br> (Portions pub. in Action Comics #1 & Super Friends TV program of 1973, previously re. 1938, B379787 & 1941, B505851) | D C Comics, Inc. | Mar. 19, 1981 | TX 774-248 |
| Super Friends #46 <br> (Previously reg. 1977, B241871) | D C Comics, Inc. | Apr. 23, 1981 | TX 742-681 |
| Super Friends #47 | D C Comics, Inc. | Apr. 28, 1981 | TX 1-458-288 |
| Super Friends Special | " | Jan. 1, 1981 | TX 1-444-185 |
| Adventures of Superman #424 | D C Comics, Inc. | Sep. 23, 1986 | TX 1-949-780 |
| Adventures of Superman #425 | " | Oct. 28, 1986 | TX 1-984-156 |
| Adventures of Superman #426 | " | Nov. 25, 1986 | TX 1-984-155 |
| Adventures of Superman #427 | " | Dec. 23, 1986 | TX 1-987-058 |
| Adventures of Superman #428 | " | Jan. 27, 1987 | TX 2-048-708 |
| Adventures of Superman #429 | " | Feb. 24, 1987 | TX 2-037-717 |
| Adventures of Superman #430 | " | Mar. 24, 1987 | TX 2-053-623 |
| Adventures of Superman #431 | " | Apr. 28, 1987 | TX 2-066-314 |
| Adventures of Superman #432 | " | May 26, 1987 | TX 2-143-931 |
| Adventures of Superman #433 | " | Jun. 23, 1987 | TX 2-170-151 |
| Adventures of Superman #435 | " | Aug. 3, 1987 | TX 2-184-605 |
| Adventures of Superman #436 | " | Sep. 29, 1987 | TX 2-202-321 |
| Adventures of Superman #437 | " | Oct. 27, 1987 | TX 2-215-384 |
| Adventures of Superman #438 | " | Dec. 15, 1987 | TX 2-262-416 |
| Adventures of Superman #439 | " | Dec. 22, 1987 | TX 2-263-314 |
| Adventures of Superman #440 | " | Jan. 26, 1988 | TX 2-295-722 |
| Adventures of Superman #441 | " | Feb. 23, 1988 <br> ("In notice: 1987") | TX 2-318-731 |
| Adventures of Superman #442 | " | Mar. 29, 1988 | TX 2-315-291 |

000001372

EXHIBIT 11
140

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventures of Superman #443 | D C Comics, Inc. | Apr. 26, 1988 | TX 2-532-099 |
| Adventures of Superman #444 | " | May 31, 1988 | TX 2-537-208 |
| Adventures of Superman #445 | " | Jun. 28, 1988 | TX 2-523-311 |
| Adventures of Superman #446 | " | Jul. 26, 1988 | TX 2-519-742 |
| Adventures of Superman #447 | " | Aug. 30, 1988 | TX 2-553-340 |
| Adventures of Superman #448 | " | Sep. 27, 1988 | TX 2-534-755 |
| Adventures of Superman #449 | " | Oct. 25, 1988 | TX 2-553-318 |
| Adventures of Superman #450 | " | Nov. 29, 1988 | TX 2-536-101 |
| Adventures of Superman #451 | " | Jan. 3, 1989 ("In notice: 1988", DCRE: 1988) | TX 2-550-331 |
| Adventures of Superman #452 | " | Jan. 31, 1989 | TX 2-549-711 |
| Adventures of Superman #453 | " | Feb. 28, 1989 | TX 2-643-349 |
| Adventures of Superman #454 | " | Mar. 28, 1989 | TX 2-619-007 |
| Adventures of Superman #455 | " | Apr. 25, 1989 | TX 2-625-201 |
| Adventures of Superman #456 | " | May 30, 1989 | TX 2-625-192 |
| Adventures of Superman #457 | " | Jun. 27, 1989 | TX 2-650-370 |
| Adventures of Superman #458 | " | Aug. 1, 1989 | TX 2-695-759 |
| Adventures of Superman #459 | " | Aug. 29, 1989 | TX 2-698-262 |
| Adventures of Superman #460 | " | Sep. 26, 1989 | TX 2-695-739 |
| Adventures of Superman #461 | DC Comics, Inc. | Oct. 31, 1989 | TX 2-697-060 |
| Adventures of Superman #462 | " | Nov. 28, 1989 | TX 2-719-512 |
| Adventures of Superman #463 | " | Jan. 2, 1990 ("In notice: 1989", DCRE: 1989) | TX 2-758-525 |

51

000001373

**EXHIBIT 11**
**141**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventures of Superman #464 | DC Comics, Inc. | Jan. 30, 1990 | TX 2-774-661 |
| Adventures of Superman #465 | " | Feb. 27, 1990 | TX 2-774-222 |
| Adventures of Superman #466 | " | Mar. 27, 1990 | TX 2-845-587 |
| Adventures of Superman #467 | " | Apr. 24, 1990 | TX 2-845-820 |
| Adventures of Superman #468 | " | Jun. 5, 1990 | TX 2-873-580 |
| Adventures of Superman #469 | " | Jul. 3, 1990 | TX 2-873-515 |
| Adventures of Superman #470 | " | Jul. 31, 1990 | TX 2-963-818 |
| Adventures of Superman #471 | " | Aug. 28, 1990 | TX 3-008-281 |
| Adventures of Superman #472 | " | Sep. 25, 1990 | TX 3-011-408 |
| Adventures of Superman #473 | " | Oct. 30, 1990 | TX 3-035-339 |
| Adventures of Superman #474 | " | Nov. 27, 1990 | TX 3-032-938 |
| Adventures of Superman #475 | " | DCRE: 1990 Jan. 1, 1991 | TX 3-032-929 |
| Adventures of Superman #478 | " | Mar. 26, 1991 | TX 3-142-296 |
| Adventures of Superman #479 | " | Apr. 23, 1991 | TX 3-113-332 |
| Adventures of Superman #480 | " | May 28, 1991 | TX 3-114-844 |
| Adventures of Superman #481 | " | Jul. 16, 1991 | TX 3-244-629 |
| Adventures of Superman #482 | " | Jul. 30, 1991 | TX 3-143-654 |
| Adventures of Superman #483 | " | Aug. 27, 1991 | TX 3-154-787 |
| Adventures of Superman #484 | " | Sep. 24, 1991 | TX 3-168-468 |
| Adventures of Superman #485 | " | Oct. 29, 1991 | TX 3-200-786 |
| Adventures of Superman #486 | " | Nov. 26, 1991 | TX 3-205-127 |

52

000001374

**EXHIBIT 11**
**142**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventures of Superman #487 | DC Comics, Inc. | Dec. 31, 1991 | TX 3-244-625 |
| Adventures of Superman #488 | " | DCRE: 1991 Jan. 28, 1992 | TX 3-244-743 |
| Adventures of Superman #489 | " | DCRE: 1991 Feb. 25, 1992 | TX 3-264-559 |
| Adventures of Superman #490 | " | Mar. 31, 1992 | TX 3-285-772 |
| Adventures of Superman #491 | " | Apr. 28, 1992 | TX 3-303-604 |
| Adventures of Superman #492 | " | May 26, 1992 | TX 3-328-227 |
| Adventures of Superman #493 | " | Jun. 30, 1992 | TX 3-368-824 |
| Adventures of Superman #494 | " | Jul. 28, 1992 | TX 3-399-333 |
| Adventures of Superman #495 | " | Aug. 25, 1992 | TX 3-404-693 |
| Adventures of Superman #496 | " | Sep. 29, 1992 | TX 3-442-104 |
| Adventures of Superman #497 | " | Oct. 27, 1992 | TX 3-430-269 |
| Adventures of Superman #498 | " | Nov. 24, 1992 | TX 3-447-895 |
| Adventures of Superman #499 | " | Dec. 29, 1992 | TX 3-485-295 |
| Adventures of Superman #500 | " | Apr. 13, 1993 | TX 3-555-156 |
| Adventures of Superman #501 | DC Comics | Apr. 27, 1993 | TX 3-570-646 |
| Adventures of Superman #502 | " | Jun. 1, 1993 | TX 3-570-513 |
| Adventures of Superman #503 | " | Jun. 29, 1993 | TX 3-671-010 |
| Adventures of Superman #504 | " | Jul. 27, 1993 | TX 3-641-070 |
| Adventures of Superman #505 | " | Aug. 31, 1993 | TX 3-662-669 |
| Adventures of Superman #506 | " | Sep. 28, 1993 | TX 3-674-684 |
| Adventures of Superman #507 | " | Oct. 26, 1993 | TX 3-674-683 |

53

000001375

**EXHIBIT 11**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
| --- | --- | --- | --- |
| Adventures of Superman #508 | DC Comics | Nov. 30, 1993 | TX 3-709-263 |
| Adventures of Superman #509 | " | Dec. 28, 1993 | TX 3-754-904 |
| Adventures of Superman #510 | " | Jan. 25, 1994 ("In notice: 1993") | TX 3-761-802 |
| Adventures of Superman #511 | " | Feb. 22, 1994 | TX 3-792-356 |
| Adventures of Superman #512 | " | Mar. 29, 1994 | TX 3-831-286 |
| Adventures of Superman #513 | " | Apr. 26, 1994 | TX 3-823-925 |
| Adventures of Superman #514 | " | May 31, 1994 | TX 3-846-857 |
| Adventures of Superman #515 | " | Jun. 28, 1994 | TX 3-883-665 |
| Adventures of Superman #516 | " | Jul. 26, 1994 | TX 3-883-895 |
| Adventures of Superman #0 | " | Aug. 30, 1994 | TX 3-912-593 |
| Adventures of Superman #517 | " | Sep. 27, 1994 | TX 3-914-222 |
| Adventures of Superman #518 | " | Oct. 25, 1994 | TX 3-931-684 |
| Adventures of Superman #519 | " | Nov. 29, 1994 | TX 3-954-747 |
| Adventures of Superman #520 | " | Dec. 27, 1994 | TX 4-002-855 |
| Adventures of Superman #521 | " | DCRE: 1994 Jan. 31, 1995 | TX 3-997-252 |
| Adventures of Superman #522 | " | Feb. 28, 1995 | TX 4-005-841 |
| Adventures of Superman #523 | " | Mar. 28, 1995 | TX 4-013-663 |
| Adventures of Superman #524 | " | Apr. 25, 1995 | TX 4-062-889 |
| Adventures of Superman #525 | " | May 23, 1995 | TX 4-063-224 |
| Adventures of Superman #526 | " | Jun. 27, 1995 | TX 4-082-732 |
| Adventures of Superman #527 | " | Jul. 25, 1995 | TX 4-102-793 |

54

000001376

**EXHIBIT 11**
**144**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventures of Superman #528 | DC Comics | 1995 | Not available |
| Adventures of Superman #529 | " | 1995 | " |
| Adventures of Superman #530 | " | 1995 | " |
| Adventures of Superman #531 | " | 1995 | " |
| Adventures of Superman #532 | " | 1995 | " |
| Adventures of Superman #533 | " | 1995 | " |
| Adventures of Superman #534 | " | 1996 | " |
| Adventures of Superman #535 | " | 1996 | " |
| Adventures of Superman #536 | " | 1996 | " |
| Adventures of Superman #537 | " | 1996 | " |
| Adventures of Superman #538 | " | 1996 | " |
| Adventures of Superman #539 | " | 1996 | " |
| Adventures of Superman #540 | " | 1996 | " |
| Adventures of Superman #541 | " | 1996 | " |
| Adventures of Superman #542 | " | 1996 | " |
| Adventures of Superman #543 | " | 1996 | " |
| Adventures of Superman #544 | " | 1996 | " |
| Adventures of Superman #545 | " | 1997 | " |
| Adventures of Superman #546 | " | 1997 | " |
| Adventures of Superman #547 | " | 1997 | " |

55

000001377

**EXHIBIT 11**
**145**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventures of Superman Annual #1 | D C Comics, Inc. | May 12, 1987 | TX 2-092-551 |
| Adventures of Superman Annual #2 | " | Jul. 3, 1990 | TX 2-871-801 |
| Adventures of Superman Annual #3 | " | Aug. 20, 1991 | TX 3-149-812 |
| Adventures of Superman Annual #4 | " | Aug. 18, 1992 | TX 3-404-787 |
| Adventures of Superman Annual #5 | DC Comics | Aug. 17, 1993 | TX 3-669-245 |
| Adventures of Superman Annual #6 | " | Jun. 14, 1994 | TX 3-881-459 |
| Adventures of Superman Annual #7 | " | Jul. 18, 1995 | TX 4-102-800 |
| Adventures of Superman Annual #8 | " | 1996 | Not available |
| Adventures of Superman Annual #9 | " | 1997 | " |

SUPERMAN IN:

| | | | |
|---|---|---|---|
| The Man of Steel #1 | D C Comics, Inc. | Jun. 24, 1986 | TX 1-914-928 |
| The Man of Steel #2 | " | Jul. 1, 1986 | TX 1-914-925 |
| The Man of Steel #3 | " | Jul. 15, 1986 | TX 1-914-926 |
| The Man of Steel #4 | " | Jul. 29, 1986 | TX 1-914-927 |
| The Man of Steel #5 | " | Aug. 19, 1986 | TX 1-914-935 |
| The Man of Steel #6 | " | Sep. 2, 1986 | TX 1-914-936 |
| The Man of Steel -- Special Collector's Edition #1 | " | Jun. 17, 1986 | TX 1-914-924 |
| Superman's Pal Jimmy Olsen #1 | National Comics Publications, Inc. | Jun. 30, 1954 | B483732 |
| Superman's Pal Jimmy Olsen #2 | " | Sep. 1, 1954 | B492843 |
| Superman's Pal Jimmy Olsen #3 | " | Nov. 2, 1954 | B503270 |

56

000001378

**EXHIBIT 11**
**146**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman's Pal Jimmy Olsen #4 | National Comics Publications, Inc. | Jan. 4, 1955 | B514246 |
| Superman's Pal Jimmy Olsen #5 | " | Mar. 15, 1955 | B525344 |
| Superman's Pal Jimmy Olsen #6 | " | May 15, 1955 | B534667 |
| Superman's Pal Jimmy Olsen #7 | " | Jul. 17, 1955 | B545209 |
| Superman's Pal Jimmy Olsen #8 | " | Aug. 23, 1955 | B550983 |
| Superman's Pal Jimmy Olsen #9 | " | Oct. 11, 1955 | B560085 |
| Superman's Pal Jimmy Olsen #10 | " | Dec. 4, 1955 | B566815 |
| Superman's Pal Jimmy Olsen #11 | " | Jan. 17, 1956 | B574787 |
| Superman's Pal Jimmy Olsen #12 | " | Feb. 26, 1956 | B581208 |
| Superman's Pal Jimmy Olsen #13 | " | Apr. 17, 1956 | B588855 |
| Superman's Pal Jimmy Olsen #14 | " | Jun. 5, 1956 | B597028 |
| Superman's Pal Jimmy Olsen #15 | " | Jul. 17, 1956 | B602797 |
| Superman's Pal Jimmy Olsen #16 | " | Aug. 28, 1956 | B609322 |
| Superman's Pal Jimmy Olsen #17 | " | Oct. 9, 1956 | B616363 |
| Superman's Pal Jimmy Olsen #18 | " | Dec. 4, 1956 | B626088 |
| Superman's Pal Jimmy Olsen #19 | " | Jan. 13, 1957 | B631079 |
| Superman's Pal Jimmy Olsen #20 | " | Feb. 24, 1957 | B638790 |
| Superman's Pal Jimmy Olsen #21 | " | Apr. 14, 1957 | B646747 |
| Superman's Pal Jimmy Olsen #22 | " | Jun. 2, 1957 | B654923 |
| Superman's Pal Jimmy Olsen #23 | " | Jul. 14, 1957 | B661278 |
| Superman's Pal Jimmy Olsen #24 | " | Aug. 25, 1957 | B668849 |

57

000001379

EXHIBIT 11
147

| <u>Title</u> | <u>Name of Author</u> | <u>Date Copyright Secured</u> | <u>Copyright Reg. No.</u> |
|---|---|---|---|
| Superman's Pal Jimmy Olsen #25 | National Comics Publications, Inc. Superman, Inc. | Oct. 8, 1957 | B676993 |
| Superman's Pal Jimmy Olsen #26 | | Dec. 3, 1957 | B685490 |
| Superman's Pal Jimmy Olsen #27 | " | Jan. 14, 1958 | B690527 |
| Superman's Pal Jimmy Olsen #28 | " | Feb. 25, 1958 | B698151 |
| Superman's Pal Jimmy Olsen #29 | " | Apr. 17, 1958 | B707150 |
| Superman's Pal Jimmy Olsen #30 | " | Jun. 5, 1958 | B715428 |
| Superman's Pal Jimmy Olsen #31 | " | Jul. 15, 1958 | B721563 |
| Superman's Pal Jimmy Olsen #32 | " | Aug. 21, 1958 | B730411 |
| Superman's Pal Jimmy Olsen #33 | " | Oct. 7, 1958 | B735013 |
| Superman's Pal Jimmy Olsen #34 | " | Nov. 20, 1958 | B745040 |
| Superman's Pal Jimmy Olsen #35 | " | Jan. 6, 1959 | B752626 |
| Superman's Pal Jimmy Olsen #36 | " | Feb. 19, 1959 | B758641 |
| Superman's Pal Jimmy Olsen #37 | " | Apr. 7, 1959 | B767970 |
| Superman's Pal Jimmy Olsen #38 | " | May 21, 1959 | B774455 |
| Superman's Pal Jimmy Olsen #39 | " | Jul. 2, 1959 | B783298 |
| Superman's Pal Jimmy Olsen #40 | " | Aug. 13, 1959 | B787184 |
| Superman's Pal Jimmy Olsen #41 | " | Oct. 6, 1959 | B797095 |
| Superman's Pal Jimmy Olsen #42 | " | Nov. 19, 1959 | B805213 |
| Superman's Pal Jimmy Olsen #43 | " | Jan. 5, 1960 | B813553 |
| Superman's Pal Jimmy Olsen #44 | " | Feb. 18, 1960 | B821266 |
| Superman's Pal Jimmy Olsen #45 | " | Apr. 7, 1960 | B829650 |

58

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman's Pal Jimmy Olsen #46 | Superman, Inc. | May 19, 1960 | B837111 |
| Superman's Pal Jimmy Olsen #47 | " | Jul. 7, 1960 | B845516 |
| Superman's Pal Jimmy Olsen #48 | " | Aug. 16, 1960 | B852147 |
| Superman's Pal Jimmy Olsen #49 | " | Oct. 6, 1960 | B861961 |
| Superman's Pal Jimmy Olsen #50 | " | Nov. 22, 1960 | B869910 |
| Superman's Pal Jimmy Olsen #51 | " | Jan. 5, 1961 | B878455 |
| Superman's Pal Jimmy Olsen #52 | " | Feb. 16, 1961 | B885988 |
| Superman's Pal Jimmy Olsen #53 | " | Apr. 6, 1961 | B895336 |
| Superman's Pal Jimmy Olsen #54 | " | May 18, 1961 | B903288 |
| Superman's Pal Jimmy Olsen #55 | " | Jul. 6, 1961 | B911590 |
| Superman's Pal Jimmy Olsen #56 | " | Aug. 17, 1961 | B918920 |
| Superman's Pal Jimmy Olsen #57 | National Periodical Publications, Inc. | Oct. 5, 1961 | B928159 |
| Superman's Pal Jimmy Olsen #58 | " | Nov. 21, 1961 | B936757 |
| Superman's Pal Jimmy Olsen #59 | " | Jan. 4, 1962 | B945507 |
| Superman's Pal Jimmy Olsen #60 | " | Feb. 23, 1962 | B954747 |
| Superman's Pal Jimmy Olsen #61 | " | Apr. 5, 1962 | B962782 |
| Superman's Pal Jimmy Olsen #62 | " | May 24, 1962 | B972187 |
| Superman's Pal Jimmy Olsen #63 | " | Jul. 3, 1962 | B980703 |
| Superman's Pal Jimmy Olsen #64 | " | Aug. 16, 1962 | B989360 |
| Superman's Pal Jimmy Olsen #65 | " | Oct. 4, 1962 | B996464 |
| Superman's Pal Jimmy Olsen #66 | " | Nov. 22, 1962 | B6553 |

59

000001381

**EXHIBIT 11**
**149**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman's Pal Jimmy Olsen #67 | National Periodical Publications, Inc. | Jan. 3, 1963 | B14682 |
| Superman's Pal Jimmy Olsen #68 | " | Feb. 21, 1963 | B26004 |
| Superman's Pal Jimmy Olsen #69 | " | Apr. 4, 1963 | B31040 |
| Superman's Pal Jimmy Olsen #70 | " | May 23, 1963 | B40242 |
| Superman's Pal Jimmy Olsen #71 | " | Jul. 3, 1963 | B50034 |
| Superman's Pal Jimmy Olsen #72 | " | Aug. 15, 1963 | B61750 |
| Superman's Pal Jimmy Olsen #73 | " | Oct. 10, 1963 | B68678 |
| Superman's Pal Jimmy Olsen #74 | " | Nov. 27, 1963 | B75197 |
| Superman's Pal Jimmy Olsen #75 | " | Jan. 16, 1964 | B87808 |
| Superman's Pal Jimmy Olsen #76 | " | Feb. 27, 1964 | B100814 |
| Superman's Pal Jimmy Olsen #77 | " | Apr. 9, 1964 | B105184 |
| Superman's Pal Jimmy Olsen #78 | " | May 28, 1964 | B114021 |
| Superman's Pal Jimmy Olsen #79 | " | Jul. 9, 1964 | B123908 |
| Superman's Pal Jimmy Olsen #80 | " | Aug. 27, 1964 | B132517 |
| Superman's Pal Jimmy Olsen #81 | " | Oct. 8, 1964 | B143172 |
| Superman's Pal Jimmy Olsen #82 | " | Nov. 25, 1964 | B152437 |
| Superman's Pal Jimmy Olsen #83 | " | Jan. 14, 1965 | B161258 |
| Superman's Pal Jimmy Olsen #84 | " | Feb. 25, 1965 | B170155 |
| Superman's Pal Jimmy Olsen #85 | " | Apr. 8, 1965 | B180682 |
| Superman's Pal Jimmy Olsen #86 | " | May 27, 1965 | B190104 |
| Superman's Pal Jimmy Olsen #87 | " | Jul. 8, 1965 | B202806 |

60

000001382

**EXHIBIT 11**
**150**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman's Pal Jimmy Olsen #88 | National Periodical Publications, Inc. | Aug. 26, 1965 | B209263 |
| Superman's Pal Jimmy Olsen #89 | " | Oct. 14, 1965 | B221146 |
| Superman's Pal Jimmy Olsen #90 | " | Nov. 25, 1965 | B234870 |
| Superman's Pal Jimmy Olsen #91 | " | Jan. 13, 1966 | B237300 |
| Superman's Pal Jimmy Olsen #92 | " | Feb. 22, 1966 | B248299 |
| Superman's Pal Jimmy Olsen #93 | " | Apr. 12, 1966 | B257766 |
| Superman's Pal Jimmy Olsen #94 | " | May 24, 1966 | B265459 |
| Superman's Pal Jimmy Olsen #95 | " | Jun. 14, 1966 | B271394 |
| Superman's Pal Jimmy Olsen #96 | " | Jul. 14, 1966 | B276248 |
| Superman's Pal Jimmy Olsen #97 | " | Aug. 23, 1966 | B285860 |
| Superman's Pal Jimmy Olsen #98 | " | Oct. 13, 1966 | B296384 |
| Superman's Pal Jimmy Olsen #99 | " | Nov. 22, 1966 | B303738 |
| Superman's Pal Jimmy Olsen #100 | " | Jan. 12, 1967 | B318338 |
| Superman's Pal Jimmy Olsen #101 | " | Feb. 28, 1967 | B330068 |
| Superman's Pal Jimmy Olsen #102 | " | Apr. 13, 1967 | B338272 |
| Superman's Pal Jimmy Olsen #103 | " | May 25, 1967 | B348773 |
| Superman's Pal Jimmy Olsen #104 | " | Jun. 13, 1967 | B352596 |
| Superman's Pal Jimmy Olsen #105 | " | Jul. 11, 1967 | B359599 |
| Superman's Pal Jimmy Olsen #106 | " | Aug. 22, 1967 | B368476 |
| Superman's Pal Jimmy Olsen #107 | " | Oct. 10, 1967 | B378009 |
| Superman's Pal Jimmy Olsen #108 | " | Nov. 23, 1967 | B391008 |

61

000001383

**EXHIBIT 11**
**151**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman's Pal Jimmy Olsen #109 | National Periodical Publications, Inc. | Jan. 11, 1968 | B397647 |
| Superman's Pal Jimmy Olsen #110 | " | Feb. 27, 1968 | B408480 |
| Superman's Pal Jimmy Olsen #111 | " | Apr. 11, 1968 | B419798 |
| Superman's Pal Jimmy Olsen #112 | " | May 28, 1968 | B430033 |
| Superman's Pal Jimmy Olsen #113 | " | Jun. 11, 1968 | B434760 |
| Superman's Pal Jimmy Olsen #114 | " | Jul. 9, 1968 | B437169 |
| Superman's Pal Jimmy Olsen #115 | " | Aug. 27, 1968 | B451746 |
| Superman's Pal Jimmy Olsen #116 | " | Oct. 10, 1968 | B458604 |
| Superman's Pal Jimmy Olsen #117 | " | Nov. 26, 1968 ("In notice: 1969") | B472086 |
| Superman's Pal Jimmy Olsen #118 | " | Jan. 9, 1969 | B482086 |
| Superman's Pal Jimmy Olsen #119 | " | Feb. 25, 1969 | B486666 |
| Superman's Pal Jimmy Olsen #120 | " | Apr. 10, 1969 | B496874 |
| Superman's Pal Jimmy Olsen #121 | " | May 27, 1969 | B511730 |
| Superman's Pal Jimmy Olsen #122 | " | Jun, 19, 1969 | B514607 |
| Superman's Pal Jimmy Olsen #123 | " | Jul. 10, 1969 | B517681 |
| Superman's Pal Jimmy Olsen #124 | " | Aug. 26, 1969 | B530399 |
| Superman's Pal Jimmy Olsen #125 | " | Oct. 14, 1969 | B541153 |
| Superman's Pal Jimmy Olsen #126 | " | Nov. 25, 1969 ("In notice: 1970") | B568370 |
| Superman's Pal Jimmy Olsen #127 | " | Jan. 13, 1970 | B557537 |
| Superman's Pal Jimmy Olsen #128 | " | Feb. 19, 1970 | B565828 |
| Superman's Pal Jimmy Olsen #129 | " | Apr. 9, 1970 | B578477 |

62

000001384

**EXHIBIT 11**
**152**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman's Pal Jimmy Olsen #130 | National Periodical Publications, Inc. | May 26, 1970 | B588852 |
| Superman's Pal Jimmy Olsen #131 | " | Jun. 9, 1970 | B597827 |
| Superman's Pal Jimmy Olsen #132 | " | Jul. 14, 1970 | B600261 |
| Superman's Pal Jimmy Olsen #133 | " | Aug. 25, 1970 | B613941 |
| Superman's Pal Jimmy Olsen #134 | " | Oct. 13, 1970 | B621599 |
| Superman's Pal Jimmy Olsen #135 | " | Nov. 24, 1970 ("In notice: 1971") | B630125 |
| Superman's Pal Jimmy Olsen #136 | " | Jan. 14, 1971 | B648161 |
| Superman's Pal Jimmy Olsen #137 | " | Feb. 18, 1971 | B648920 |
| Superman's Pal Jimmy Olsen #138 | " | Apr. 13, 1971 | B663240 |
| Superman's Pal Jimmy Olsen #139 | " | May 25, 1971 | B678465 |
| Superman's Pal Jimmy Olsen #140 | " | Jun. 3, 1971 | B676485 |
| Superman's Pal Jimmy Olsen #141 | " | Jul. 8, 1971 | B690107 |
| Superman's Pal Jimmy Olsen #142 | " | Aug. 19, 1971 | B690061 |
| Superman's Pal Jimmy Olsen #143 | " | Sep. 7, 1971 | B696185 |
| Superman's Pal Jimmy Olsen #144 | " | Oct. 19, 1971 | B710256 |
| Superman's Pal Jimmy Olsen #145 | " | Nov. 18, 1971 | B710268 |
| Superman's Pal Jimmy Olsen #146 | " | Dec. 21, 1971 | B720644 |
| Superman's Pal Jimmy Olsen #147 | " | Jan. 13, 1972 | B724891 |
| Superman's Pal Jimmy Olsen #148 | " | Feb. 17, 1972 | B731184 |
| Superman's Pal Jimmy Olsen #149 | " | Mar. 21, 1972 | B747428 |
| Superman's Pal Jimmy Olsen #150 | " | Apr. 18, 1972 | B747422 |

63

000001385

**EXHIBIT 11**
**153**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman's Pal Jimmy Olsen #151 | National Periodical Publications, Inc. | May 18, 1972 | B758040 |
| Superman's Pal Jimmy Olsen #152 | " | Jun. 20, 1972 | B767139 |
| Superman's Pal Jimmy Olsen #153 | " | Aug. 10, 1972 | B784377 |
| Superman's Pal Jimmy Olsen #154 | " | Sep. 19, 1972 | B797819 |
| Superman's Pal Jimmy Olsen #155 | " | Nov. 23, 1972 | B809668 |
| Superman's Pal Jimmy Olsen #156 | " | Dec. 21, 1972 | B815942 |
| Superman's Pal Jimmy Olsen #157 | " | Jan. 18, 1973 | B822487 |
| Superman's Pal Jimmy Olsen #158 | " | Mar. 13, 1973 | B827199 |
| Superman's Pal Jimmy Olsen #159 | " | May 10, 1973 | B839822 |
| Superman's Pal Jimmy Olsen #160 | " | Jul. 17, 1973 | B867578 |
| Superman's Pal Jimmy Olsen #161 | " | Aug. 21, 1973 | B867542 |
| Superman's Pal Jimmy Olsen #162 | " | Sep. 20, 1973 | B876580 |
| Superman's Pal Jimmy Olsen #163 | " | Nov. 20, 1973 | B914862 |
| Superman's Girlfriend Lois Lane #1 | Superman, Inc. | Jan. 12, 1958 | B690533 |
| Superman's Girlfriend Lois Lane #2 | " | Mar. 18, 1958 | B704798 |
| Superman's Girlfriend Lois Lane #3 | " | May 20, 1958 | B711827 |
| Superman's Girlfriend Lois Lane #4 | " | Jul. 17, 1958 | B721561 |
| Superman's Girlfriend Lois Lane #5 | " | Sep. 16, 1958 | B732494 |
| Superman's Girlfriend Lois Lane #6 | " | Nov. 13, 1958 | B741807 |
| Superman's Girlfriend Lois Lane #7 | " | Dec. 24, 1958 | B752643 |

000001386

EXHIBIT 11
154

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman's Girlfriend Lois Lane #8 | Superman, Inc. | Feb. 12, 1959 | B759639 |
| Superman's Girlfriend Lois Lane #9 | " | Mar. 24, 1959 | B764051 |
| Superman's Girlfriend Lois Lane #10 | " | May 14, 1959 | B773265 |
| Superman's Girlfriend Lois Lane #11 | " | Jun. 25, 1959 | B780453 |
| Superman's Girlfriend Lois Lane #12 | " | Aug. 11, 1959 | B788499 |
| Superman's Girlfriend Lois Lane #13 | " | Sep. 22, 1959 | B794203 |
| Superman's Girlfriend Lois Lane #14 | " | Nov. 12, 1959 | B803586 |
| Superman's Girlfriend Lois Lane #15 | " | Dec. 24, 1959 | B811834 |
| Superman's Girlfriend Lois Lane #16 | " | Feb. 9, 1960 | B819737 |
| Superman's Girlfriend Lois Lane #17 | " | Mar. 25, 1960 | B827441 |
| Superman's Girlfriend Lois Lane #18 | " | May 12, 1960 | B835996 |
| Superman's Girlfriend Lois Lane #19 | " | Jun. 28, 1960 | B843724 |
| Superman's Girlfriend Lois Lane #20 | " | Aug. 9, 1960 | B851452 |
| Superman's Girlfriend Lois Lane #21 | " | Sep. 22, 1960 | B859628 |
| Superman's Girlfriend Lois Lane #22 | " | Nov. 15, 1960 | B868691 |
| Superman's Girlfriend Lois Lane #23 | " | Dec. 22, 1960 | B875944 |
| Superman's Girlfriend Lois Lane #24 | " | Feb. 9, 1961 | B884073 |
| Superman's Girlfriend Lois Lane #25 | " | Mar. 23, 1961 | B891868 |
| Superman's Girlfriend Lois Lane #26 | " | May 11, 1961 | B901318 |
| Superman's Girlfriend Lois Lane #27 | " | Jun. 27, 1961 | B910934 |
| Superman's Girlfriend Lois Lane #28 | " | Aug. 8, 1961 | B917803 |

65

000001387

**EXHIBIT 11**
**155**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman's Girlfriend Lois Lane #29 | National Periodical Publications, Inc. | Sep. 21, 1961 | B924934 |
| Superman's Girlfriend Lois Lane #30 | " | Nov. 14, 1961 | B935742 |
| Superman's Girlfriend Lois Lane #31 | " | Dec. 26, 1961 | B943578 |
| Superman's Girlfriend Lois Lane #32 | " | Feb. 13, 1962 | B952209 |
| Superman's Girlfriend Lois Lane #33 | " | Mar. 27, 1962 | B960643 |
| Superman's Girlfriend Lois Lane #34 | " | May 15, 1962 | B971000 |
| Superman's Girlfriend Lois Lane #35 | " | Jun 26, 1962 | B978244 |
| Superman's Girlfriend Lois Lane #36 | " | Aug. 9, 1962 | B989356 |
| Superman's Girlfriend Lois Lane #37 | " | Sep. 27, 1962 | B994957 |
| Superman's Girlfriend Lois Lane #38 | " | Nov. 15, 1962 | B6167 |
| Superman's Girlfriend Lois Lane #39 | " | Dec. 20, 1962 | B10020 |
| Superman's Girlfriend Lois Lane #40 | " | Feb. 14, 1963 | B23217 |
| Superman's Girlfriend Lois Lane #41 | " | Mar. 28, 1963 | B29883 |
| Superman's Girlfriend Lois Lane #42 | " | May 9, 1963 | B38131 |
| Superman's Girlfriend Lois Lane #43 | " | Jun. 27, 1963 | B48218 |
| Superman's Girlfriend Lois Lane #44 | " | Aug. 8, 1963 | B55244 |
| Superman's Girlfriend Lois Lane #45 | " | Sep. 26, 1963 | B65268 |
| Superman's Girlfriend Lois Lane #46 | " | Nov. 14, 1963 | B74504 |
| Superman's Girlfriend Lois Lane #47 | " | Dec. 26, 1963 | B84914 |
| Superman's Girlfriend Lois Lane #48 | " | Feb. 13, 1964 | B100798 |
| Superman's Girlfriend Lois Lane #49 | " | Mar. 26, 1964 | B104074 |

66

000001388

**EXHIBIT 11**
**156**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman's Girlfriend Lois Lane #50 | National Periodical Publications, Inc. | May 14, 1964 | B111528 |
| Superman's Girlfriend Lois Lane #51 | " | Jun. 25, 1964 | B120059 |
| Superman's Girlfriend Lois Lane #52 | " | Aug. 13, 1964 | B129818 |
| Superman's Girlfriend Lois Lane #53 | " | Sep. 24, 1964 | B142929 |
| Superman's Girlfriend Lois Lane #54 | " | Nov. 12, 1964 | B148238 |
| Superman's Girlfriend Lois Lane #55 | " | Dec. 24, 1964 | B159119 |
| Superman's Girlfriend Lois Lane #56 | " | Feb. 11, 1965 | B170125 |
| Superman's Girlfriend Lois Lane #57 | " | Mar. 25, 1965 | B176470 |
| Superman's Girlfriend Lois Lane #58 | " | May 13, 1965 | B193903 |
| Superman's Girlfriend Lois Lane #59 | " | Jun. 24, 1965 | B198264 |
| Superman's Girlfriend Lois Lane #60 | " | Aug. 12, 1965 | B207838 |
| Superman's Girlfriend Lois Lane #61 | " | Sep. 23, 1965 | B214105 |
| Superman's Girlfriend Lois Lane #62 | " | Nov. 11, 1965 | B226867 |
| Superman's Girlfriend Lois Lane #63 | " | Dec. 23, 1965 | B235631 |
| Superman's Girlfriend Lois Lane #64 | " | Feb. 10, 1966 | B246439 |
| Superman's Girlfriend Lois Lane #65 | " | Mar. 22, 1966 | B253330 |
| Superman's Girlfriend Lois Lane #66 | " | May 10, 1966 | B264410 |
| Superman's Girlfriend Lois Lane #67 | " | Jun. 21, 1966 | B273461 |
| Superman's Girlfriend Lois Lane #68 | " | Jul. 12, 1966 | B276251 |
| Superman's Girlfriend Lois Lane #69 | " | Aug. 9, 1966 | B281594 |
| Superman's Girlfriend Lois Lane #70 | " | Sep. 22, 1966 | B291704 |

67

000001389

**EXHIBIT 11**
**157**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman's Girlfriend Lois Lane #71 | National Periodical Publications, Inc. | Nov. 8, 1966 | B301791 |
| Superman's Girlfriend Lois Lane #72 | " | Dec. 20, 1966 | B310109 |
| Superman's Girlfriend Lois Lane #73 | " | Feb. 14, 1967 | B321904 |
| Superman's Girlfriend Lois Lane #74 | " | Mar. 23, 1967 | B331307 |
| Superman's Girlfriend Lois Lane #75 | " | May 11, 1967 | B347224 |
| Superman's Girlfriend Lois Lane #76 | " | Jun. 27, 1967 | B353356 |
| Superman's Girlfriend Lois Lane #77 | " | Jun. 29, 1967 | B354865 |
| Superman's Girlfriend Lois Lane #78 | " | Aug. 10, 1967 | B363148 |
| Superman's Girlfriend Lois Lane #79 | " | Sep. 26, 1967 | B374569 |
| Superman's Girlfriend Lois Lane #80 | " | Nov. 9, 1967 | B388661 |
| Superman's Girlfriend Lois Lane #81 | " | Dec. 21, 1967 | B394729 |
| Superman's Girlfriend Lois Lane #82 | " | Feb. 13, 1968 | B406050 |
| Superman's Girlfriend Lois Lane #83 | " | Mar. 26, 1968 | B417396 |
| Superman's Girlfriend Lois Lane #84 | " | May 14, 1968 | B424736 |
| Superman's Girlfriend Lois Lane #85 | " | Jun. 25, 1968 | B434768 |
| Superman's Girlfriend Lois Lane #86 | " | Jul. 11, 1968 | B437167 |
| Superman's Girlfriend Lois Lane #87 | " | Aug. 8, 1968 | B447503 |
| Superman's Girlfriend Lois Lane #88 | " | Sep. 24, 1968 | B458607 |
| Superman's Girlfriend Lois Lane #89 | " | Nov. 12, 1968 ("In notice: 1969") | B465412 |
| Superman's Girlfriend Lois Lane #90 | " | Dec. 24, 1968 ("In notice: 1969") | B473701 |
| Superman's Girlfriend Lois Lane #91 | " | Feb. 13, 1969 | B487212 |

68

000001390

**EXHIBIT 11**
**158**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman's Girlfriend Lois Lane #92 | National Periodical Publications, Inc. | Mar. 25, 1969 | B494703 |
| Superman's Girlfriend Lois Lane #93 | " | May 13, 1969 | B508844 |
| Superman's Girlfriend Lois Lane #94 | " | Jun. 26, 1969 | B518439 |
| Superman's Girlfriend Lois Lane #95 | " | Jul. 8, 1969 | B517680 |
| Superman's Girlfriend Lois Lane #96 | " | Aug. 12, 1969 | B527374 |
| Superman's Girlfriend Lois Lane #97 | " | Sep. 23, 1969 | B537992 |
| Superman's Girlfriend Lois Lane #98 | " | Nov. 13, 1969 ("In notice: 1970") | B548717 |
| Superman's Girlfriend Lois Lane #99 | " | Dec. 23, 1969 ("In notice: 1970") | B557523 |
| Superman's Girlfriend Lois Lane #100 | " | Feb. 10, 1970 | B565841 |
| Superman's Girlfriend Lois Lane #101 | " | Mar. 24, 1970 | B577440 |
| Superman's Girlfriend Lois Lane #102 | " | May 14, 1970 | B586531 |
| Superman's Girlfriend Lois Lane #103 | " | Jun. 25, 1970 | B599864 |
| Superman's Girlfriend Lois Lane #104 | " | Jul. 9, 1970 | B598495 |
| Superman's Girlfriend Lois Lane #105 | " | Aug. 13, 1970 | B613957 |
| Superman's Girlfriend Lois Lane #106 | " | Sep. 24, 1970 | B614586 |
| Superman's Girlfriend Lois Lane #107 | " | Nov. 12, 1970 ("In notice: 1971") | B630136 |
| Superman's Girlfriend Lois Lane #108 | " | Dec. 29, 1970 ("In notice: 1971") | B640186 |
| Superman's Girlfriend Lois Lane #109 | " | Feb. 4, 1971 | B645230 |
| Superman's Girlfriend Lois Lane #110 | " | Mar. 25, 1971 | B656254 |
| Superman's Girlfriend Lois Lane #111 | " | May 6, 1971 | B671408 |
| Superman's Girlfriend Lois Lane #112 | " | Jun. 24, 1971 | B680473 |

69

000001391

**EXHIBIT 11**
**159**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman's Girlfriend Lois Lane #113 | National Periodical Publications, Inc. | Jul. 6, 1971 | B690102 |
| Superman's Girlfriend Lois Lane #114 | " | Jul. 22, 1971 | B690085 |
| Superman's Girlfriend Lois Lane #115 | " | Aug. 26, 1971 | B691686 |
| Superman's Girlfriend Lois Lane #116 | " | Sep. 23, 1971 | B699757 |
| Superman's Girlfriend Lois Lane #117 | " | Oct. 26, 1971 | B710262 |
| Superman's Girlfriend Lois Lane #118 | " | Nov. 23, 1971 | B710264 |
| Superman's Girlfriend Lois Lane #119 | " | Dec. 28, 1971 | B720642 |
| Superman's Girlfriend Lois Lane #120 | " | Jan. 20, 1972 | B725318 |
| Superman's Girlfriend Lois Lane #121 | " | Feb. 22, 1972 | B736780 |
| Superman's Girlfriend Lois Lane #122 | " | Mar. 23, 1972 | B742463 |
| Superman's Girlfriend Lois Lane #123 | " | Apr. 20, 1972 | B747412 |
| Superman's Girlfriend Lois Lane #124 | " | May 23, 1972 | B758046 |
| Superman's Girlfriend Lois Lane #125 | " | Jun. 22, 1972 | B767130 |
| Superman's Girlfriend Lois Lane #126 | " | Jul. 20, 1972 | B778665 |
| Superman's Girlfriend Lois Lane #127 | " | Aug. 22, 1972 | B788995 |
| Superman's Girlfriend Lois Lane #128 | " | Oct. 19, 1972 | B802453 |
| Superman's Girlfriend Lois Lane #129 | " | Dec. 2, 1972 | B822549 |
| Superman's Girlfriend Lois Lane #130 | " | Feb. 8, 1973 | B822538 |
| Superman's Girlfriend Lois Lane #131 | " | Mar. 8, 1973 | B827207 |
| Superman's Girlfriend Lois Lane #132 | " | Apr. 12, 1973 | B835405 |
| Superman's Girlfriend Lois Lane #133 | " | Jun. 14, 1973 | B855836 |

70

000001392

**EXHIBIT 11**
**160**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman's Girlfriend Lois Lane #134 | National Periodical Publications, Inc. | Jul. 12, 1973 | B855837 |
| Superman's Girlfriend Lois Lane #135 | " | Aug. 14, 1973 | B867572 |
| Superman's Girlfriend Lois Lane #136 | " | Oct. 11, 1973 | B903779 |
| Superman's Girlfriend Lois Lane #137 | " | Jun. 27, 1974 | B987188 |
| Lois Lane Annual #1 | " | Jun. 7, 1961 | A567516 |
| Lois Lane Annual #2 | " | Jun. 6, 1963 | A632964 |
| Lois Lane...#1 | D C Comics, Inc. | May 6, 1986 | TX 1-914-920 |
| Lois Lane...#2 | " | Jun. 3, 1986 | TX 1-914-919 |

SUPERMAN IN:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| World's Best Comics #1 | Detective Comics, Inc. | Nov. 22, 1940 | B477620 |
| World's Best Comics #1 | World's Best Comics Co. | Feb. 7, 1941 | B488508 |
| World's Best Comics (aka World's Finest Comics #2) | " | May 7, 1941 | B498756 |
| World's Finest Comics #3 | " | Aug. 15, 1941 | B509223 |
| World's Finest Comics #4 | " | Nov. 10, 1941 | B520119 |
| World's Finest Comics #5 | " | Feb. 3, 1942 | B530589 |
| World's Finest Comics #6 | " | Apr. 28, 1942 | B541731 |
| World's Finest Comics #7 | World's Best Comics Co. | July 28, 1942 | B552226 |
| World's Finest Comics #8 | " | Oct. 27, 1942 | B562847 |
| World's Finest Comics #9 | " | Jan. 26, 1943 | B575789 |
| World's Finest Comics #10 | " | Apr. 24, 1943 | B583392 |
| World's Finest Comics #11 | " | July 24, 1943 | B594745 |

71

000001393

EXHIBIT 11
161

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #12 | World's Best Comics Co. | Oct. 23, 1943 | B606116 |
| World's Finest Comics #13 | " | Jan. 25, 1944 | B616581 |
| World's Finest Comics #14 | " | Apr. 25, 1944 | B628297 |
| World's Finest Comics #15 | " | July 25, 1944 | B639183 |
| World's Finest Comics #16 | " | Oct. 24, 1944 | B651380 |
| World's Finest Comics #17 | " | Jan. 23, 1945 | B662064 |
| World's Finest Comics #18 | " | Apr. 24, 1945 | B675869 |
| World's Finest Comics #19 | " | July 24, 1945 | B687820 |
| World's Finest Comics #20 | " | Oct. 23, 1945 | B702928 |
| World's Finest Comics #21 | " | Jan. 28, 1946 | B6332 |
| World's Finest Comics #22 | " | Mar. 27, 1946 | B16392 |
| World's Finest Comics #23 | " | May 29, 1946 | B24016 |
| World's Finest Comics #24 | " | July 29, 1946 | B31385 |
| World's Finest Comics #25 | " | Sep. 25, 1946 | B40153 |
| World's Finest Comics #26 | " | Nov. 27, 1946 | B47986 |
| World's Finest Comics #27 | National Comics Publications, Inc. | Jan. 29, 1947 | B60875 |
| World's Finest Comics #28 | " | Mar. 26, 1947 | B70882 |
| World's Finest Comics #29 | " | May 28, 1947 | B79396 |
| World's Finest Comics #30 | " | July 28, 1947 | B92195 |
| World's Finest Comics #31 | " | Sep. 24, 1947 | B99594 |

72

000001394

EXHIBIT 11
162

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #32 | National Comics Publications, Inc. | Nov. 26, 1947 | B117376 |
| World's Finest Comics #33 | " | Jan. 28, 1948 | B119255 |
| World's Finest Comics #34 | " | Mar. 29, 1948 | B127910 |
| World's Finest Comics #35 | " | May 26, 1948 | B138785 |
| World's Finest Comics #36 | " | July 26, 1948 | B147733 |
| World's Finest Comics #37 | " | Sep. 27, 1948 | B157254 |
| World's Finest Comics #38 | " | Nov. 24, 1948 | B166615 |
| World's Finest Comics #39 | " | Jan. 26, 1949 | B176575 |
| World's Finest Comics #40 | " | Mar. 28, 1949 | B185117 |
| World's Finest Comics #41 | " | May 25, 1949 | B195216 |
| World's Finest Comics #42 | " | July 27, 1949 | B202957 |
| World's Finest Comics #43 | " | Sep. 28, 1949 | B212057 |
| World's Finest Comics #44 | " | Nov. 30, 1949 | B220941 |
| World's Finest Comics #45 | " | Jan. 30, 1950 | B230500 |
| World's Finest Comics #46 | " | Mar. 29, 1950 | B239281 |
| World's Finest Comics #47 | " | May 29, 1950 | B251810 |
| World's Finest Comics #48 | " | July 26, 1950 | B257281 |
| World's Finest Comics #49 | " | Sep. 27, 1950 | B266856 |
| World's Finest Comics #50 | " | Nov. 27, 1950 | B275589 |
| World's Finest Comics #51 | " | Jan. 31, 1951 | B285914 |

73

000001395

**EXHIBIT 11**
**163**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #52 | National Comics Publications, Inc. | Apr. 4, 1951 | B297508 |
| World's Finest Comics #53 | " | May 30, 1951 | B304699 |
| World's Finest Comics #54 | " | Jul. 30, 1951 | B313273 |
| World's Finest Comics #55 | " | Oct. 3, 1951 | B325093 |
| World's Finest Comics #56 | " | Nov. 28, 1951 | B331227 |
| World's Finest Comics #57 | " | Jan. 30, 1952 | B341677 |
| World's Finest Comics #58 | " | Mar. 26, 1952 | B350033 |
| World's Finest Comics #59 | " | May 28, 1952 | B363295 |
| World's Finest Comics #60 | " | July 30, 1952 | B371865 |
| World's Finest Comics #61 | " | Oct. 1, 1952 | B380759 |
| World's Finest Comics #62 | " | Nov. 24, 1952 | B389805 |
| World's Finest Comics #63 | " | Jan. 26, 1953 | B401403 |
| World's Finest Comics #64 | " | Mar. 23, 1953 | B408485 |
| World's Finest Comics #65 | " | May 25, 1953 | B419477 |
| World's Finest Comics #66 | " | Jul. 27, 1953 | B428549 |
| World's Finest Comics #67 | " | Sep. 23, 1953 | B436208 |
| World's Finest Comics #68 | " | Nov. 11, 1953 | B445790 |
| World's Finest Comics #69 | " | Jan. 13, 1954 | B455712 |
| World's Finest Comics #70 | " | Mar. 22, 1954 | B465141 |
| World's Finest Comics #71 | " | May 24, 1954 | B475752 |

74

000001396

**EXHIBIT 11**
**164**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #72 | National Comics Publications, Inc. | July 14, 1954 | B487904 |
| World's Finest Comics #73 | " | Sep. 22, 1954 | B498352 |
| World's Finest Comics #74 | " | Nov. 24, 1954 | B506502 |
| World's Finest Comics #75 | " | Jan. 23, 1955 | B517351 |
| World's Finest Comics #76 | " | Mar. 22, 1955 | B526402 |
| World's Finest Comics #77 | " | May 24, 1955 | B536041 |
| World's Finest Comics #78 | " | Jul. 17, 1955 | B545212 |
| World's Finest Comics #79 | " | Sep. 25, 1955 | B556167 |
| World's Finest Comics #80 | " | Nov. 23, 1955 | B565831 |
| World's Finest Comics #81 | " | Jan. 24, 1956 | B579586 |
| World's Finest Comics #82 | " | Mar. 20, 1956 | B583984 |
| World's Finest Comics #83 | " | May 15, 1956 | B593828 |
| World's Finest Comics #84 | " | Jul. 24, 1956 | B604583 |
| World's Finest Comics #85 | " | Sep. 23, 1956 | B615099 |
| World's Finest Comics #86 | " | Nov. 25, 1956 | B623830 |
| World's Finest Comics #87 | " | Jan. 22, 1957 | B632705 |
| World's Finest Comics #88 | " | Mar. 19, 1957 | B642323 |
| World's Finest Comics #89 | " | May 21, 1957 | B653564 |
| World's Finest Comics #90 | " | Jul. 21, 1957 | B662620 |
| World's Finest Comics #91 | " | Sep. 22, 1957 | B673636 |

75

000001397

EXHIBIT 11
165

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #92 | Superman, Inc. | Nov. 17, 1957 | B682027 |
| World's Finest Comics #93 | " | Jan. 19, 1958 | B692128 |
| World's Finest Comics #94 | " | Mar. 25, 1958 | B707136 |
| World's Finest Comics #95 | " | May 22, 1958 | B719931 |
| World's Finest Comics #96 | " | Jul. 17, 1958 | B724010 |
| World's Finest Comics #97 | " | Aug. 26, 1958 | B729714 |
| World's Finest Comics #98 | " | Oct. 16, 1958 | B737653 |
| World's Finest Comics #99 | " | Dec. 4, 1958 | B745346 |
| World's Finest Comics #100 | " | Jan. 15, 1959 | B752600 |
| World's Finest Comics #101 | " | Mar. 3, 1959 | B762695 |
| World's Finest Comics #102 | " | Apr. 16, 1959 | B768783 |
| World's Finest Comics #103 | " | Jun. 4, 1959 | B780283 |
| World's Finest Comics #104 | " | Jul. 16, 1959 | B786948 |
| World's Finest Comics #105 | " | Sep. 1, 1959 | B791448 |
| World's Finest Comics #106 | " | Oct. 20, 1959 | B800698 |
| World's Finest Comics #107 | " | Dec. 3, 1959 | B808934 |
| World's Finest Comics #108 | " | Jan. 14, 1960 | B814989 |
| World's Finest Comics #109 | " | Mar. 3, 1960 | B822966 |
| World's Finest Comics #110 | " | Apr. 19, 1960 | B832538 |
| World's Finest Comics #111 | " | Jun. 7, 1960 | B839971 |

76

000001398

**EXHIBIT 11**
**166**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #112 | Superman, Inc. | Jul. 19, 1960 | B847920 |
| World's Finest Comics #113 | " | Sep. 1, 1960 | B855296 |
| World's Finest Comics #114 | " | Oct. 20, 1960 | B864184 |
| World's Finest Comics #115 | " | Dec. 6, 1960 | B872333 |
| World's Finest Comics #116 | " | Jan. 17, 1961 | B879679 |
| World's Finest Comics #117 | " | Mar. 2, 1961 | B887781 |
| World's Finest Comics #118 | " | Apr. 18, 1961 | B896799 |
| World's Finest Comics #119 | " | Jun. 6, 1961 | B906569 |
| World's Finest Comics #120 | " | Jul. 18, 1961 | B916392 |
| World's Finest Comics #121 | " | Sep. 7, 1961 | B922612 |
| World's Finest Comics #122 | National Periodical Publications, Inc. | Oct. 24, 1961 | B931463 |
| World's Finest Comics #123 | " | Dec. 7, 1961 | B940354 |
| World's Finest Comics #124 | " | Jan. 18, 1962 | B948228 |
| World's Finest Comics #125 | " | Mar. 6, 1962 | B957670 |
| World's Finest Comics #126 | " | Apr. 19, 1962 | B966343 |
| World's Finest Comics #127 | " | Jun. 7, 1962 | B976260 |
| World's Finest Comics #128 | " | Jul. 19, 1962 | B984937 |
| World's Finest Comics #129 | " | Sep. 6, 1962 | B991165 |
| World's Finest Comics #130 | " | Oct. 25, 1962 | B1517 |
| World's Finest Comics #131 | " | Dec. 6, 1962 | B8779 |
| World's Finest Comics #132 | " | Jan. 17, 1963 | B16577 |

77

000001399

**EXHIBIT 11**
**167**

| <u>Title</u> | <u>Name of Author</u> | <u>Date Copyright Secured</u> | <u>Copyright Reg. No.</u> |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #133 | National Periodical Publications, Inc. | Mar. 7, 1963 | B26159 |
| World's Finest Comics #134 | " | Apr. 18, 1963 | B33448 |
| World's Finest Comics #135 | " | Jun. 13, 1963 | B45581 |
| World's Finest Comics #136 | " | Jul. 18, 1963 | B50232 |
| World's Finest Comics #137 | " | Sep. 12, 1963 | B63489 |
| World's Finest Comics #138 | " | Oct. 22, 1963 | B69878 |
| World's Finest Comics #139 | " | Dec. 12, 1963 | B79292 |
| World's Finest Comics #140 | " | Jan. 30, 1964 | B90575 |
| World's Finest Comics #141 | " | Mar. 12, 1964 | B100818 |
| World's Finest Comics #142 | " | Apr. 30, 1964 | B108080 |
| World's Finest Comics #143 | " | Jun. 11, 1964 | B117851 |
| World's Finest Comics #144 | " | Jul. 23, 1964 | B125861 |
| World's Finest Comics #145 | " | Sep. 10, 1964 | B137389 |
| World's Finest Comics #146 | " | Oct. 22, 1964 | B144237 |
| World's Finest Comics #147 | " | Dec. 10, 1964 | B155013 |
| World's Finest Comics #148 | " | Jan. 28, 1965 | B170135 |
| World's Finest Comics #149 | " | Mar. 11, 1965 | B174748 |
| World's Finest Comics #150 | " | Apr. 29, 1965 | B184895 |
| World's Finest Comics #151 | " | Jun. 10, 1965 | B192530 |
| World's Finest Comics #152 | " | Jul. 22, 1965 | B203478 |
| World's Finest Comics #153 | " | Sep. 9, 1965 | B213035 |

000001400

**EXHIBIT 11**
**168**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #154 | National Periodical Publications, Inc. | Oct. 28, 1965 | B224841 |
| World's Finest Comics #155 | " | Dec. 9, 1965 | B234881 |
| World's Finest Comics #156 | " | Jan. 25, 1966 | B243645 |
| World's Finest Comics #157 | " | Mar. 10, 1966 | B251902 |
| World's Finest Comics #158 | " | Apr. 26, 1966 | B259047 |
| World's Finest Comics #159 | " | Jun. 9, 1966 | B271391 |
| World's Finest Comics #160 | " | Jul. 26, 1966 | B280078 |
| World's Finest Comics #161 | " | Aug. 18, 1966 | B285868 |
| World's Finest Comics #162 | " | Sep. 1, 1966 | B285854 |
| World's Finest Comics #163 | " | Oct. 25, 1966 | B298366 |
| World's Finest Comics #164 | " | Dec. 13, 1966 | B310097 |
| World's Finest Comics #165 | " | Jan. 26, 1967 | B318333 |
| World's Finest Comics #166 | " | Mar. 9, 1967 | B336485 |
| World's Finest Comics #167 | " | Apr. 25, 1967 | B342510 |
| World's Finest Comics #168 | " | Jun. 13, 1967 | B352600 |
| World's Finest Comics #169 | " | Jul. 25, 1967 | B361807 |
| World's Finest Comics #170 | " | Aug. 15, 1967 | B367167 |
| World's Finest Comics #171 | " | Sep. 12, 1967 | B374564 |
| World's Finest Comics #172 | " | Oct. 26, 1967 | B380030 |
| World's Finest Comics #173 | " | Dec. 12, 1967 | B391521 |
| World's Finest Comics #174 | " | Jan. 25, 1968 | B400388 |

000001401

**EXHIBIT 11**
**169**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #175 | National Periodical Publications, Inc. | Mar. 12, 1968 | B412451 |
| World's Finest Comics #176 | " | Apr. 25, 1968 | B424748 |
| World's Finest Comics #177 | " | Jun. 13, 1968 | B434763 |
| World's Finest Comics #178 | " | Jul. 25, 1968 | B442472 |
| World's Finest Comics #179 | " | Aug. 6, 1968 | B444996 |
| World's Finest Comics #180 | " | Sep. 10, 1968 | B465418 |
| World's Finest Comics #181 | " | Oct. 22, 1968 | B462539 |
| World's Finest Comics #182 | " | Dec. 12, 1968 ("In notice: 1969") | B473690 |
| World's Finest Comics #183 | " | Jan. 23, 1969 | B482092 |
| World's Finest Comics #184 | " | Mar. 13, 1969 | B495164 |
| World's Finest Comics #185 | " | Apr. 24, 1969 | B500758 |
| World's Finest Comics #186 | " | Jun. 12, 1969 | B513370 |
| World's Finest Comics #187 | " | Jul. 22, 1969 | B521709 |
| World's Finest Comics #188 | " | Aug. 7, 1969 | B523986 |
| World's Finest Comics #189 | " | Sep. 11, 1969 | B532203 |
| World's Finest Comics #190 | " | Oct. 28, 1969 | B542627 |
| World's Finest Comics #191 | " | Dec. 11, 1969 ("In notice: 1970") | B556745 |
| World's Finest Comics #192 | " | Jan. 22, 1970 | B562144 |
| World's Finest Comics #193 | " | Mar. 10, 1970 | B577447 |
| World's Finest Comics #194 | " | Apr. 28, 1970 | B587852 |
| World's Finest Comics #195 | " | Jun. 11, 1970 | B597828 |

80

000001402

**EXHIBIT 11**
**170**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #196 | National Periodical Publications, Inc. | Jul. 23, 1970 | B621594 |
| World's Finest Comics #197 | " | Aug. 18, 1970 | B613948 |
| World's Finest Comics #198 | " | Sep. 10, 1970 | B613930 |
| World's Finest Comics #199 | " | Oct. 27, 1970 | B624930 |
| World's Finest Comics #200 | " | Dec. 10, 1970 ("In notice: 1971") | B640191 |
| World's Finest Comics #201 | " | Jan. 26, 1971 | B648152 |
| World's Finest Comics #202 | " | Mar. 23, 1971 | B656256 |
| World's Finest Comics #203 | " | Apr. 22, 1971 | B666357 |
| World's Finest Comics #204 | " | Jun. 3, 1971 | B676486 |
| World's Finest Comics #205 | " | Jul. 27, 1971 | B690079 |
| World's Finest Comics #206 | " | Aug. 5, 1971 | B690071 |
| World's Finest Comics #207 | " | Sep. 9, 1971 | B697377 |
| World's Finest Comics #208 | " | Oct. 19, 1971 | B710257 |
| World's Finest Comics #209 | " | Dec. 9, 1971 | B717452 |
| World's Finest Comics #210 | " | Jan. 25, 1972 | B725316 |
| World's Finest Comics #211 | " | Mar. 9, 1972 | B738664 |
| World's Finest Comics #212 | " | Apr. 20, 1972 | B747415 |
| World's Finest Comics #213 | " | Jun. 15, 1972 | B764921 |
| World's Finest Comics #214 | " | Oct. 15, 1972 | B787830 |
| World's Finest Comics #215 | " | Oct. 17, 1972 | B802447 |
| World's Finest Comics #216 | " | Dec. 19, 1972 | B815952 |

000001403

**EXHIBIT 11**

**171**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #217 | National Periodical Publications, Inc. | Feb. 15, 1973 | B822542 |
| World's Finest Comics #218 | " | Apr. 17, 1973 | B835408 |
| World's Finest Comics #219 | " | Jun. 14, 1973 | B851857 |
| World's Finest Comics #220 | " | Aug. 16, 1973 | B867568 |
| World's Finest Comics #221 | " | Oct. 16, 1973 | B903771 |
| World's Finest Comics #222 | " | Dec. 18, 1973 | B914938 |
| World's Finest Comics #223 | " | Feb. 19, 1974 | B914850 |
| World's Finest Comics #224 | " | Apr. 16, 1974 | B933406 |
| World's Finest Comics #225 | " | Jun. 18, 1974 | B988122 |
| World's Finest Comics #226 | " | Aug. 15, 1974 | B999539 |
| World's Finest Comics #227 | " | Oct. 17, 1974 | B2514 |
| World's Finest Comics #228 | " | Dec. 17, 1974 | B16376 |
| World's Finest Comics #229 | " | Jan. 14, 1975 | B16388 |
| World's Finest Comics #230 | " | Feb. 13, 1975 | B32768 |
| World's Finest Comics #231 | " | Apr. 15, 1975 | B40512 |
| World's Finest Comics #232 | " | Jun. 12, 1975 | B52029 |
| World's Finest Comics #233 | " | Jul. 22, 1975 | B57781 |
| World's Finest Comics #234 | " | Sep. 27, 1975 | B73442 |
| World's Finest Comics #235 | " | Oct. 28, 1975 | B76448 |
| World's Finest Comics #236 | " | Dec. 23, 1975 | B98227 |
| World's Finest Comics #237 | " | Jan. 27, 1976 | B111545 |

82

000001404

**EXHIBIT 11**
**172**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #238 | National Periodical Publications, Inc. | Mar. 23, 1976 | B133904 |
| World's Finest Comics #239 | " | Apr. 22, 1976 | B136561 |
| World's Finest Comics #240 | " | Jun. 15, 1976 | B147516 |
| World's Finest Comics #241 | " | Jul. 20, 1976 | B150375 |
| World's Finest Comics #242 | " | Sep. 21, 1976 | B164168 |
| World's Finest Comics #243 | " | Nov. 23, 1976 | B183436 |
| World's Finest Comics #244 | D C Comics, Inc. | Jan. 13, 1977 | B212290 |
| World's Finest Comics #245 | " | Mar. 22, 1977 | B217152 |
| World's Finest Comics #246 | " | May 26, 1977 | TX 27-514 |
| World's Finest Comics #247 | " | Jul. 19, 1977 | B241866 |
| World's Finest Comics #248 | " | Sep. 20, 1977 | B257744 |
| World's Finest Comics #249 | " | Nov. 17, 1977 | TX 5-393 |
| World's Finest Comics #250 | " | Jan. 26, 1978 | TX 15-706 |
| World's Finest Comics #251 | " | Mar. 23, 1978 | TX 51-360 |
| World's Finest Comics #252 | " | May 23, 1978 | TX 80-212 |
| World's Finest Comics #253 | " | Jul. 20, 1978 | TX 134-801 |
| World's Finest Comics #254 | " | Sep. 14, 1978 | TX 169-646 |
| World's Finest Comics #255 | " | Nov. 9, 1978 | TX 311-290 |
| World's Finest Comics #256 | " | Jan. 11, 1979 | TX 242-363 |
| World's Finest Comics #257 | " | Mar. 8, 1979 | TX 311-295 |
| World's Finest Comics #258 | " | May 10, 1979 | TX 364-599 |

83

000001405

**EXHIBIT 11**
**173**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #259 | D C Comics, Inc. | Jul. 19, 1979 | TX 366-286 |
| World's Finest Comics #260 | " | Sep. 27, 1979 | TX 410-074 |
| World's Finest Comics #261 | " | Nov. 20, 1979 | TX 421-779 |
| World's Finest Comics #262 | " | Jan. 10, 1980 | TX 491-428 |
| World's Finest Comics #263 | " | Mar. 13, 1980 | TX 523-533 |
| World's Finest Comics #264 | " | May 8, 1980 | TX 571-764 |
| World's Finest Comics #265 (Portions previously reg. in Action Comics, Detective Comics & All Star Comics; 1940, B475795 et al.) | " | Jul. 10, 1980 | TX 649-804 |
| World's Finest Comics #266 (Portions previously reg. in Action Comics & Detective Comics; 1938, B379787 & 1939, B413281) | D C Comics, Inc. | Sep. 11, 1980 | TX 661-272 |
| World's Finest Comics #267 (Portions previously reg. in Action Comics #1, Detective #27 & Showcase #6; 1938, B379787, 1939, B413281 & 1956, B619804) | D C Comics, Inc. | Nov. 13, 1980 | TX 665-149 |
| World's Finest Comics #268 | D C Comics, Inc. | Jan. 8, 1981 | TX 1-636-109 |
| World's Finest Comics #269 (Portions previously reg. 1938, BB379787; 1939, B413281, in Action #1, Detective #27 and others) | " | Mar. 5, 1981 | TX 772-547 |
| World's Finest Comics #270 | D C Comics, Inc. | Apr. 28, 1981 | TX 1-395-813 |
| World's Finest Comics #271 | " | May 26, 1981 | TX 1-395-814 |
| World's Finest Comics #272 | " | Jun. 30, 1981 | TX 1-395-824 |
| World's Finest Comics #273 | " | Jul. 28, 1981 | TX 1-395-825 |
| World's Finest Comics #274 | " | Sep. 1, 1981 | TX 1-395-826 |
| World's Finest Comics #275 | " | Oct. 6, 1981 | TX 1-395-818 |
| World's Finest Comics #276 | " | Nov. 3, 1981 | TX 1-395-819 |
| World's Finest Comics #277 | " | Dec. 1, 1981 | TX 1-395-820 |
| World's Finest Comics #278 | " | Jan. 5, 1982 | TX 1-395-821 |

84

000001406

EXHIBIT 11
174

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #279 | D C Comics, Inc. | Feb. 2, 1982 | TX 1-395-822 |
| World's Finest Comics #280 | " | Mar. 2, 1982 | TX 1-395-823 |
| World's Finest Comics #281 | " | Apr. 6, 1982 | TX 1-395-817 |
| World's Finest Comics #282 | " | May 4, 1982 | TX 1-395-816 |
| World's Finest Comics #283 | " | Jun. 1, 1982 | TX 1-380-064 |
| World's Finest Comics #284 | " | Jun. 29, 1982 | TX 1-380-065 |
| World's Finest Comics #285 | " | Aug. 3, 1982 | TX 1-380-075 |
| World's Finest Comics #286 | " | Aug. 31, 1982 | TX 1-380-074 |
| World's Finest Comics #287 | " | Oct. 5, 1982 | TX 1-380-073 |
| World's Finest Comics #288 | " | Nov. 2, 1982 | TX 1-380-072 |
| World's Finest Comics #289 | " | Dec. 7, 1982 | TX 1-380-071 |
| World's Finest Comics #290 | " | Jan. 4, 1983 | TX 1-380-070 |
| World's Finest Comics #291 | " | Feb. 1, 1983 | TX 1-380-069 |
| World's Finest Comics #292 | " | Mar. 8, 1983 | TX 1-380-068 |
| World's Finest Comics #293 | " | Apr. 5, 1983 | TX 1-380-066 |
| World's Finest Comics #294 | " | May 3, 1983 | TX 1-380-067 |
| World's Finest Comics #295 | " | May 31, 1983 | TX 1-380-058 |
| World's Finest Comics #296 | " | Jul. 5, 1983 | TX 1-380-059 |
| World's Finest Comics #297 | " | Aug. 2, 1983 | TX 1-380-060 |
| World's Finest Comics #298 | " | Sep. 6, 1983 | TX 1-380-061 |
| World's Finest Comics #299 | " | Oct. 4, 1983 | TX 1-380-062 |

85

000001407

EXHIBIT 11
175

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #300 | D C Comics, Inc. | Nov. 1, 1983 | TX 1-380-063 |
| World's Finest Comics #301 | " | Dec. 6, 1983 | TX 1-395-812 |
| World's Finest Comics #302 | " | Jan. 3, 1984 | TX 1-395-811 |
| World's Finest Comics #303 | " | Jan. 31, 1984 | TX 1-395-808 |
| World's Finest Comics #304 | " | Mar. 13, 1984 | TX 1-395-809 |
| World's Finest Comics #305 | " | Apr. 3, 1984 | TX 1-395-810 |
| World's Finest Comics #306 | " | May 8, 1984 | TX 1-395-815 |
| World's Finest Comics #307 | " | Jun. 5, 1984 | TX 1-415-008 |
| World's Finest Comics #308 | " | Jul. 3, 1984 | TX 1-419-866 |
| World's Finest Comics #309 | " | Jul. 31, 1984 | TX 1-430-359 |
| World's Finest Comics #310 | " | Sep. 4, 1984 | TX 1-553-648 |
| World's Finest Comics #311 | " | Oct. 2, 1984 | TX 1-553-649 |
| World's Finest Comics #312 | " | Oct. 30, 1984 | TX 1-551-371 |
| World's Finest Comics #313 | " | Dec. 4, 1984 | TX 1-553-395 |
| World's Finest Comics #314 | " | DCRE: 1984 Jan. 2, 1985 | TX 1-553-396 |
| World's Finest Comics #315 | " | Feb. 5, 1985 | TX 1-553-394 |
| World's Finest Comics #316 | " | Mar. 5, 1985 | TX 1-553-678 |
| World's Finest Comics #317 | " | Apr. 2, 1985 | TX 1-621-674 |
| World's Finest Comics #318 | " | May 7, 1985 | TX 1-668-989 |
| World's Finest Comics #319 | " | Jun. 4, 1985 | TX 1-618-017 |
| World's Finest Comics #320 | " | Jul. 2, 1985 | TX 1-174-082 |

86

000001408

**EXHIBIT 11**
**176**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| World's Finest Comics #321 | D C Comics, Inc. | Jul. 30, 1985 | TX 1-713-739 |
| World's Finest Comics #322 | " | Sep. 3, 1985 | TX 1-715-008 |
| World's Finest Comics #323 | " | Oct. 1, 1985 | TX 1-715-009 |
| World's Finest #1 | DC Comics, Inc. | Jun. 26, 1990 | TX 2-965-526 |
| Legends of the World's Finest #1 | D C Comics, Inc. | 1995 | Not available |
| Legends of the World's Finest #2 | " | 1995 | " |
| Legends of the World's Finest #3 | " | 1995 | " |
| Superboy/Robin WF3 World's Finest #1 | DC Comics | 1996 | Not available |
| Superboy/Robin WF3 World's Finest #2 | " | 1996 | " |
| The World of Krypton #1 | D C Comics, Inc. | Apr. 12, 1979 | TX 334-945 |
| The World of Krypton #2 | " | May 10, 1979 | TX 344-393 |
| The World of Krypton #3 | " | Jun. 7, 1979 | TX 364-586 |
| World of Krypton #1 | " | Jul. 20, 1987 | TX 2-178-365 |
| World of Krypton #2 | " | Sep. 15, 1987 | TX 2-202-093 |
| World of Krypton #3 | " | Oct. 13, 1987 | TX 2-215-177 |
| World of Krypton #4 | " | Dec. 1, 1987 | TX 2-262-421 |
| World of Metropolis #1 | " | Apr. 12, 1988 | TX 2-526-584 |
| World of Metropolis #2 | " | May 17, 1988 | TX 2-523-293 |
| World of Metropolis #3 | " | Jun. 21, 1988 | TX 2-526-545 |
| World of Metropolis #4 | " | Aug. 2, 1988 | TX 2-521-668 |
| World of Smallville #1 | " | Dec. 8, 1987 | TX 2-263-311 |
| World of Smallville #2 | " | Jan. 12, 1988 | TX 2-304-757 |
| World of Smallville #3 | " | Feb. 9, 1988 | TX 2-349-112 |
| World of Smallville #4 | " | Mar. 15, 1988 | TX 2-319-964 |

000001409

**EXHIBIT 11**

**177**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League of America #1 | National Comics Publications, Inc. | Aug. 25, 1960 | B854145 |
| Justice League of America #2 | " | Oct. 25, 1960 | B864884 |
| Justice League of America #3 | " | Dec. 22, 1960 | B875943 |
| Justice League of America #4 | " | Feb. 23, 1961 | B885992 |
| Justice League of America #5 | " | Apr. 25, 1961 | B897965 |
| Justice League of America #6 | " | Jun. 20, 1961 | B909052 |
| Justice League of America #7 | " | Aug. 24, 1961 | B923674 |
| Justice League of America #8 | " | Oct. 19, 1961 | B930580 |
| Justice League of America #9 | " | Dec. 21, 1961 | B942455 |
| Justice League of America #10 | " | Jan. 30, 1962 | B949247 |
| Justice League of America #11 | " | Mar. 13, 1962 | B958235 |
| Justice League of America #12 | " | Apr. 24, 1962 | B966340 |
| Justice League of America #13 | " | Jun. 12, 1962 | B976257 |
| Justice League of America #14 | " | Jul. 24, 1962 | B983232 |
| Justice League of America #15 | " | Sep. 13, 1962 | B996768 |
| Justice League of America #16 | " | Oct. 30, 1962 | B1889 |
| Justice League of America #17 | " | Dec. 13, 1962 | B11549 |
| Justice League of America #18 | " | Jan. 31, 1963 | B18252 |
| Justice League of America #19 | " | Mar. 14, 1963 | B28339 |
| Justice League of America #20 | " | Apr. 25, 1963 | B35685 |

88

000001410

**EXHIBIT 11**
**178**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League of America #21 | National Periodical Publications, Inc. | Jun. 20, 1963 | B46964 |
| Justice League of America #22 | " | Jul. 25, 1963 | B51882 |
| Justice League of America #23 | " | Sep. 12, 1963 | B62688 |
| Justice League of America #24 | " | Oct. 22, 1963 | B69167 |
| Justice League of America #25 | " | Dec. 12, 1963 | B79290 |
| Justice League of America #26 | " | Jan. 30, 1964 | B90574 |
| Justice League of America #27 | " | Mar. 12, 1964 | B100819 |
| Justice League of America #28 | " | Apr. 30, 1964 | B108079 |
| Justice League of America #29 | " | Jun. 11, 1964 | B117852 |
| Justice League of America #30 | " | Jul. 23, 1964 | B125863 |
| Justice League of America #31 | " | Sep. 10, 1964 | B137387 |
| Justice League of America #32 | " | Oct. 22, 1964 | B144241 |
| Justice League of America #33 | " | Dec. 10, 1964 | B155010 |
| Justice League of America #34 | " | Jan. 28, 1965 | B170139 |
| Justice League of America #35 | " | Mar. 11, 1965 | B174746 |
| Justice League of America #36 | " | Apr. 29, 1965 | B184890 |
| Justice League of America #37 | " | Jun. 10, 1965 | B192531 |
| Justice League of America #38 | " | Jul. 22, 1965 | B203477 |
| Justice League of America #39 | " | Sep. 2, 1965 | B213039 |
| Justice League of America #40 | " | Sep. 16, 1965 | B214101 |

89

000001411

**EXHIBIT 11**
**179**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League of America #41 | National Periodical Publications, Inc. | Oct. 28, 1965 | B224839 |
| Justice League of America #42 | " | Dec. 9, 1965 | B234883 |
| Justice League of America #43 | " | Jan. 25, 1966 | B243646 |
| Justice League of America #44 | " | Mar. 10, 1966 | B251897 |
| Justice League of America #45 | " | Apr. 26, 1966 | B259045 |
| Justice League of America #46 | " | Jun. 9, 1966 | B271390 |
| Justice League of America #47 | " | Jul. 26, 1966 | B280081 |
| Justice League of America #48 | " | Sep. 1, 1966 | B285856 |
| Justice League of America #49 | " | Sep. 13, 1966 | B297708 |
| Justice League of America #50 | " | Oct. 25, 1966 | B298368 |
| Justice League of America #51 | " | Dec. 13, 1966 | B310091 |
| Justice League of America #52 | " | Jan. 26, 1967 | B318352 |
| Justice League of America #53 | " | Mar. 14, 1967 | B331305 |
| Justice League of America #54 | " | Apr. 25, 1967 | B342511 |
| Justice League of America #55 | " | Jun. 13, 1967 | B352601 |
| Justice League of America #56 | " | Jul. 25, 1967 | B361808 |
| Justice League of America #57 | " | Sep. 12, 1967 | B374563 |
| Justice League of America #58 | " | Sep. 21, 1967 | B374326 |
| Justice League of America #59 | " | Oct. 26, 1967 | B380026 |
| Justice League of America #60 | " | Dec. 12, 1967 | B391520 |

000001412

EXHIBIT 11
180

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League of America #61 | National Periodical Publications, Inc. | Jan. 25, 1968 | B399205 |
| Justice League of America #62 | " | Mar. 12, 1968 | B412879 |
| Justice League of America #63 | " | Apr. 25, 1968 | B425691 |
| Justice League of America #64 | " | Jun. 13, 1968 | B434764 |
| Justice League of America #65 | " | Jul. 25, 1968 | B442471 |
| Justice League of America #66 | " | Sep. 10, 1968 | B465421 |
| Justice League of America #67 | " | Sep. 24, 1968 | B458611 |
| Justice League of America #68 | " | Oct. 22, 1968 | B467088 |
| Justice League of America #69 | " | Dec. 12, 1968 ("In notice: 1969") | B473688 |
| Justice League of America #70 | " | Jan. 23, 1969 | B482091 |
| Justice League of America #71 | " | Mar. 13, 1969 | B495165 |
| Justice League of America #72 | " | Apr. 24, 1969 | B500760 |
| Justice League of America #73 | " | Jun. 12, 1969 | B513366 |
| Justice League of America #74 | " | Jul. 24, 1969 | B521711 |
| Justice League of America #75 | " | Sep. 11, 1969 | B532191 |
| Justice League of America #76 | " | Sep. 25, 1969 | B537991 |
| Justice League of America #78 | " | Oct. 28, 1969 | B542626 |
| Justice League of America #78 | " | Dec. 11, 1969 ("In notice: 1970") | B556744 |
| Justice League of America #79 | " | Jan. 22, 1970 | B562145 |
| Justice League of America #80 | " | Mar. 10, 1970 | B577445 |

91

000001413

**EXHIBIT 11**
**181**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **SUPERMAN IN:** | | | |
| Justice League of America #81 | National Periodical Publications, Inc. | Apr. 28, 1970 | B587854 |
| Justice League of America #82 | " | Jun. 11, 1970 | B597829 |
| Justice League of America #83 | " | Jul. 28, 1970 | B602979 |
| Justice League of America #84 | " | Sep. 10, 1970 | B613931 |
| Justice League of America #85 | " | Sep. 24, 1970 | B614595 |
| Justice League of America #86 | " | Oct. 27, 1970 | B624929 |
| Justice League of America #87 | " | Dec. 10, 1970 ("In notice: 1971") | B640197 |
| Justice League of America #88 | " | Jan. 26, 1971 | B648149 |
| Justice League of America #89 | " | Mar. 4, 1971 | B653108 |
| Justice League of America #90 | " | Apr. 13, 1971 | B663239 |
| Justice League of America #91 | " | Jun. 8, 1971 | B678459 |
| Justice League of America #92 | " | Jul. 20, 1971 | B690086 |
| Justice League of America #93 | " | Aug. 26, 1971 | B691690 |
| Justice League of America #94 | " | Sep. 14, 1971 | B697376 |
| Justice League of America #95 | " | Oct. 26, 1971 | B710273 |
| Justice League of America #96 | " | Dec. 14, 1971 | B720636 |
| Justice League of America #97 | " | Jan. 20, 1972 | B725312 |
| Justice League of America #98 | " | Mar. 7, 1972 | B738666 |
| Justice League of America #99 | " | Apr. 13, 1972 | B747418 |
| Justice League of America #100 | " | Jun. 20, 1972 | B767138 |

000001414

**EXHIBIT 11**
**182**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League of America #101 | National Periodical Publications, Inc. | Jul. 18, 1972 | B779250 |
| Justice League of America #102 | " | Aug. 17, 1972 | B787829 |
| Justice League of America #103 | " | Oct. 10, 1972 | B802437 |
| Justice League of America #104 | " | Dec. 5, 1972 | B815930 |
| Justice League of America #105 | " | Feb. 1, 1973 | B822501 |
| Justice League of America #106 | " | Apr. 3, 1973 | B835428 |
| Justice League of America #107 | " | Jun. 5, 1973 | B847535 |
| Justice League of America #108 | " | Aug. 2, 1973 | B867560 |
| Justice League of America #109 | " | Oct. 2, 1973 | B903773 |
| Justice League of America #110 | " | Dec. 6, 1973 | B914947 |
| Justice League of America #111 | " | Feb. 7, 1974 | B914908 |
| Justice League of America #112 | " | Apr. 4, 1974 | B929619 |
| Justice League of America #113 | " | Jun. 6, 1974 | B988123 |
| Justice League of America #114 | " | Aug. 6, 1974 | B999562 |
| Justice League of America #115 | " | Oct. 3, 1974 | B2546 |
| Justice League of America #116 | " | Dec. 5, 1974 | B11238 |
| Justice League of America #117 | " | Jan. 2, 1975 | B16401 |
| Justice League of America #118 | " | Feb. 11, 1975 | B32778 |
| Justice League of America #119 | " | Mar. 4, 1975 | B40503 |
| Justice League of America #120 | " | Apr. 8, 1975 | B40467 |

93

000001415

**EXHIBIT 11**
**183**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League of America #121 | National Periodical Publications, Inc. | May 1, 1975 | B47394 |
| Justice League of America #122 | " | Jun. 10, 1975 | B52021 |
| Justice League of America #123 | " | Jul. 3, 1975 | B57765 |
| Justice League of America #124 | " | Aug. 7, 1975 | B67088 |
| Justice League of America #125 | " | Sep. 2, 1975 | B70941 |
| Justice League of America #126 | " | Oct. 7, 1975 | B73431 |
| Justice League of America #127 | " | Nov. 4, 1975 | B74772 |
| Justice League of America #128 | " | Dec. 4, 1975 | B97790 |
| Justice League of America #129 | " | Jan. 6, 1976 | B107206 |
| Justice League of America #130 | " | Feb. 5, 1976 | B114046 |
| Justice League of America #131 | " | Mar. 2, 1976 | B136559 |
| Justice League of America #132 | " | Apr. 6, 1976 | B133884 |
| Justice League of America #132 | " | May 18, 1976 | B161170 |
| Justice League of America #134 | " | Jun. 15, 1976 | B147518 |
| Justice League of America #135 | " | Jul. 6, 1976 | B149555 |
| Justice League of America #136 | " | Aug. 10, 1976 | B162246 |
| Justice League of America #137 | " | Sep. 2, 1976 | B164179 |
| Justice League of America #138 | " | Oct. 5, 1976 | B196356 |
| Justice League of America #139 | " | Nov. 4, 1976 | B188862 |
| Justice League of America #140 | D C Comics, Inc. | Dec. 9, 1976 | B211110 |
| Justice League of America #141 | " | Jan. 6, 1977 | B209859 |

000001416

**EXHIBIT 11**
**184**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League of America #142 | D C Comics, Inc. | Feb. 3, 1977 | B211103 |
| Justice League of America #143 | " | Mar. 3, 1977 | B217146 |
| Justice League of America #144 | " | Apr. 7, 1977 | B220947 |
| Justice League of America #145 | " | DCRE: 1977 May 5, 1978 | TX 27-518 |
| Justice League of America #146 | " | Jun. 7, 1977 | B239225 |
| Justice League of America #147 | " | Jul. 7, 1977 | B241863 |
| Justice League of America #148 | " | Aug. 4, 1977 | B247694 |
| Justice League of America #149 | " | Sep. 6, 1977 | B261257 |
| Justice League of America #150 | " | Oct. 6, 1977 | B261262 |
| Justice League of America #151 | " | Nov. 3, 1977 | TX 4-785 |
| Justice League of America #152 | " | Dec. 1, 1977 | TX 14-906 |
| Justice League of America #153 | " | Jan. 3, 1978 | TX 15-678 |
| Justice League of America #154 | " | Feb. 2, 1978 | TX 34-886 |
| Justice League of America #155 | " | Mar. 2, 1978 | TX 43-270 |
| Justice League of America #156 | " | Apr. 4, 1978 | TX 74-134 |
| Justice League of America #157 | " | May 4, 1978 | TX 88-718 |
| Justice League of America #158 | " | Jun. 6, 1978 | TX 91-902 |
| Justice League of America #159 | " | Jul. 6, 1978 | TX 129-734 |
| Justice League of America #160 | " | Aug. 10, 1978 | TX 140-870 |
| Justice League of America #161 | " | Sep. 14, 1978 | TX 175-225 |
| Justice League of America #162 | " | Oct. 12, 1978 | TX 196-700 |

000001417

**EXHIBIT 11**
**185**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League of America #163 | D C Comics, Inc. | Nov. 9, 1978 | TX 209-838 |
| Justice League of America #164 | " | Dec. 14, 1978 | TX 311-297 |
| Justice League of America #165 | " | Jan. 11, 1979 | TX 245-317 |
| Justice League of America #166 | " | Feb. 8, 1979 | TX 257-651 |
| Justice League of America #167 | " | Mar. 8, 1979 | TX 311-311 |
| Justice League of America #168 | " | Apr. 12, 1979 | TX 334-939 |
| Justice League of America #169 | " | May 10, 1979 | TX 377-281 |
| Justice League of America #170 | " | Jun. 7, 1979 | TX 364-574 |
| Justice League of America #171 | " | Jul. 5, 1979 | TX 364-528 |
| Justice League of America #172 | " | Aug. 9, 1979 | TX 385-461 |
| Justice League of America #173 | " | Sep. 13, 1979 | TX 410-067 |
| Justice League of America #174 | " | Oct. 11, 1979 | TX 421-778 |
| Justice League of America #175 | " | Nov. 8, 1979 | TX 421-758 |
| Justice League of America #176 | " | Mar. 20, 1979 | TX 449-792 |
| Justice League of America #177 | " | Jan. 10, 1980 | TX 491-424 |
| Justice League of America #178 | " | Feb. 14, 1980 | TX 491-405 |
| Justice League of America #179 | " | Mar. 13, 1980 | TX 523-531 |
| Justice League of America #180 | " | Apr. 10, 1980 | TX 565-549 |
| Justice League of America #181 | " | May 8, 1980 | TX 571-761 |
| Justice League of America #182 | " | Jun. 12, 1980 | TX 584-981 |
| Justice League of America #183 | " | Jul. 10, 1980 | TX 649-840 |

of America #183  (Portions previously reg. in New Gods #1 et al.; 1970, B640195 et al.)

96

000001418

**EXHIBIT 11**
**186**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **SUPERMAN IN:** | | | |
| Justice League of America #184 | D C Comics, Inc. | Aug. 14, 1980 | TX 1-636-106 |
| Justice League of America #185 (Portions previously reg. in Brave & Bold #28 & Superman's Pal Jimmy Olsen #133; 1959, B811839 & 1970, B613941) | " | Sep. 11, 1980 | TX 661-278 |
| Justice League of America #186 | D C Comics, Inc. | Oct. 9, 1980 | TX 1-636-131 |
| Justice League of America #187 (Portions previously reg. in Brave & Bold #28; 1959, B811839) | " | Nov. 13, 1980 | TX 696-162 |
| Justice League of America #188 (Portions previously reg. in Brave & Bold #28; 1959, B811839) | D C Comics, Inc. | Dec. 11, 1980 | TX 696-175 |
| Justice League of America #189 | D C Comics, Inc. | Jan. 8, 1981 | TX 1-636-128 |
| Justice League of America #190 (Previously pub. in Action Comics #1 & Brave & Bold #28; 1938, B379787; 1959, B811839) | " | Feb. 5, 1981 | TX 771-180 |
| Justice League of America #191 (Portions previously reg. 1959, B811839; in Brave & Bold #28) | D C Comics, Inc. | Mar. 5, 1981 | TX 772-496 |
| Justice League of America #192 (Portions previously reg. 1940, B475795 & 1959, B811839; in All Star Comics #3 & Brave & Bold #28) | D C Comics, Inc. | Apr. 9, 1981 | TX 772-540 |
| Justice League of America #193 | " | Apr. 14, 1981 | TX 1-385-314 |
| Justice League of America #194 | " | May 12, 1981 | TX 1-385-313 |
| Justice League of America #195 | " | Jun. 16, 1981 | TX 1-436-873 |
| Justice League of America #196 | " | Jul. 14, 1981 | TX 1-436-874 |
| Justice League of America #197 | " | Aug. 18, 1981 | TX 1-436-872 |
| Justice League of America #198 | " | Sep. 15, 1981 | TX 1-436-871 |
| Justice League of America #199 | " | Oct. 13, 1981 | TX 1-436-867 |
| Justice League of America #200 | " | Nov. 10, 1981 | TX 1-436-870 |
| Justice League of America #201 | " | Dec. 15, 1981 | TX 1-436-869 |
| Justice League of America #202 | " | Jan. 12, 1982 | TX 1-385-309 |
| Justice League of America #203 | " | Feb. 9, 1982 | TX 1-385-316 |

97

000001419

**EXHIBIT 11**
**187**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League of America #204 | D C Comics, Inc. | Mar. 16, 1982 | TX 1-385-310 |
| Justice League of America #205 | " | Apr. 13, 1982 | TX 1-385-308 |
| Justice League of America #206 | " | May 11, 1982 | TX 1-385-312 |
| Justice League of America #207 | " | Jun. 8, 1982 | TX 1-385-311 |
| Justice League of America #208 | " | Jul. 13, 1982 | TX 1-436-860 |
| Justice League of America #209 | " | Aug. 10, 1982 | TX 1-436-868 |
| Justice League of America #210 | " | Sep. 14, 1982 | TX 1-436-859 |
| Justice League of America #211 | " | Oct. 12, 1982 | TX 1-411-312 |
| Justice League of America #212 | " | Nov. 16, 1982 | TX 1-411-311 |
| Justice League of America #213 | " | Dec. 14, 1982 | TX 1-402-285 |
| Justice League of America #214 | " | Jan. 11, 1983 | TX 1-411-305 |
| Justice League of America #215 | " | Feb. 15, 1983 | TX 1-402-284 |
| Justice League of America #216 | " | Mar. 15, 1983 | TX 1-402-288 |
| Justice League of America #217 | " | Apr. 12, 1983 | TX 1-411-307 |
| Justice League of America #218 | " | May 10, 1983 | TX 1-402-290 |
| Justice League of America #219 | " | Jun. 14, 1983 | TX 1-411-308 |
| Justice League of America #220 | " | Jul. 12, 1983 | TX 1-411-309 |
| Justice League of America #221 | " | Aug. 16, 1983 | TX 1-402-289 |
| Justice League of America #222 | " | Sep. 13, 1983 | TX 1-402-287 |
| Justice League of America #223 | " | Oct. 11, 1983 | TX 1-402-282 |
| Justice League of America #224 | " | Nov. 15, 1983 | TX 1-411-313 |

98

000001420

**EXHIBIT 11**
**188**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League of America #225 | D C Comics, Inc. | Dec. 13, 1983 | TX 1-402-281 |
| Justice League of America #226 | " | Jan. 10, 1984 | TX 1-411-304 |
| Justice League of America #227 | " | Feb. 14, 1984 | TX 1-411-310 |
| Justice League of America #228 | " | Mar. 13, 1984 | TX 1-411-306 |
| Justice League of America #229 | " | Apr. 17, 1984 | TX 1-402-283 |
| Justice League of America #230 | " | May 15, 1984 | TX 1-430-353 |
| Justice League of America #231 | " | Jun. 12, 1984 | TX 1-420-168 |
| Justice League of America #232 | " | Jul. 10, 1984 | TX 1-420-169 |
| Justice League of America #233 | " | Aug. 14, 1984 | TX 1-553-392 |
| Justice League of America #234 | " | Sep. 11, 1984 | TX 1-553-679 |
| Justice League of America #235 | " | Oct. 9, 1984 | TX 1-553-656 |
| Justice League of America #236 | " | Nov. 13, 1984 | TX 1-553-680 |
| Justice League of America #237 | " | Dec. 11, 1984 | TX 1-553-393 |
| Justice League of America #238 | " | DCRE: 1984 Jan. 15, 1985 | TX 1-551-374 |
| Justice League of America #239 | " | Feb. 12, 1985 | TX 1-551-373 |
| Justice League of America #240 | " | Mar. 12, 1985 | TX 1-551-372 |
| Justice League of America #241 | " | Apr. 16, 1985 | TX 1-645-902 |
| Justice League of America #242 | " | May 14, 1985 | TX 1-715-910 |
| Justice League of America #243 | " | Jun. 11, 1985 | TX 1-703-856 |
| Justice League of America #244 | " | Jul. 9, 1985 | TX 1-703-865 |
| Justice League of America #245 | " | Aug. 13, 1985 | TX 1-703-866 |

99

000001421

**EXHIBIT 11**
**189**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League of America #246 | D C Comics, Inc. | Sep. 10, 1985 | TX 1-715-925 |
| Justice League of America #247 | " | Oct. 15, 1985 | TX 1-715-930 |
| Justice League of America #248 | " | Nov. 12, 1985 | TX 1-767-369 |
| Justice League of America #249 | " | Dec. 10, 1985 | TX 1-786-856 |
| Justice League of America #250 | " | DCRE: 1985 Jan. 14, 1986 | TX 1-798-613 |
| Justice League of America #251 | " | Feb. 11, 1986 | TX 1-830-670 |
| Justice League of America #252 | " | Mar. 11, 1986 | TX 1-830-665 |
| Justice League of America #253 | " | Apr. 8, 1986 | TX 1-817-176 |
| Justice League of America #254 | " | May 6, 1986 | TX 1-862-705 |
| Justice League of America #255 | " | Jun. 10, 1986 | TX 1-862-704 |
| Justice League of America #256 | " | Jul. 8, 1986 | TX 1-904-330 |
| Justice League of America #257 | " | Aug. 12, 1986 | TX 1-921-575 |
| Justice League of America #258 | " | Sep. 9, 1986 | TX 1-914-938 |
| Justice League of America #259 | " | Oct. 14, 1986 | TX 1-949-783 |
| Justice League of America #260 | " | Nov. 11, 1986 | TX 1-975-223 |
| Justice League of America #261 | " | Dec. 9, 1986 | TX 1-987-110 |
| Justice League of America Annual #1 | " | Apr. 19, 1983 | TX 1-402-286 |
| Justice League of America Annual #2 | " | Jun. 26, 1984 | TX 1-432-052 |
| Justice League of America Annual #3 | " | Jul. 16, 1985 | TX 1-715-944 |
| Justice League of America #91 | DC Comics, Inc. | Jun. 21, 1994 | TX 3-885-112 |
| Justice League of America #0 | " | Aug. 23, 1994 | TX 3-884-154 |

100

000001422

**EXHIBIT 11**
**190**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice Society of America #1 | DC Comics, Inc. | Feb. 19, 1991 | TX 3-137-082 |
| Justice Society of America #2 | " | Mar. 19, 1991 | TX 3-137-083 |
| Justice Society of America #3 | " | Apr. 16, 1991 | TX 3-113-327 |
| Justice Society of America #4 | " | May 21, 1991 | TX 3-106-084\ |
| Justice Society of America #5 | " | June 18, 1991 | TX 3-244-466 |
| Justice Society of America #6 | " | July 23, 1991 | TX 3-138-865 |
| Justice Society of America #7 | " | Sept. 3, 1991 | TX 3-149-283 |
| Justice Society of America #8 | " | Sept. 24, 1991 | TX 3-171-326 |
| Justice Society of America #1 | " | July 7, 1992 | TX 3-368-827 |
| Justice Society of America #2 | " | Aug. 7, 1992 | TX 3-388-678 |
| Justice Society of America #3 | " | Sept. 8, 1992 | TX 3-399-298 |
| Justice Society of America #4 | " | Oct. 6, 1992 | TX 3-442-085 |
| Justice Society of America #5 | " | Nov. 3, 1992 | TX 3-430-502 |
| Justice Society of America #6 | " | Dec. 1, 1992 | TX 3-447-883 |
| Justice Society of America #7 | " | DCRE: 1992 Jan. 5, 1993 | TX 3-485-285 |
| Justice Society of America #8 | " | DCRE: 1992 Feb. 2, 1993 | TX 3-478-607 |
| Justice Society of America #9 | " | Mar. 2, 1993 | TX 3-529-299 |
| Justice Society of America #10 | " | Apr. 6, 1993 | TX 3-532-262 |
| All Star Comics #3 | All-American Comics, Inc. | Nov. 22, 1940 | B475795 |
| All Star Comics #7 | " | Aug. 19, 1941 | B509359 |

000001423

**EXHIBIT 11**
**191**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **SUPERMAN IN:** | | | |
| All Star Comics #36 | National Comics Publications, Inc. | Jun. 23, 1947 | B83587 |
| All Star Comics #57 | " | Dec. 11, 1950 | B277559 |
| All-Star Squadron #8 | D C Comics, Inc. | Jan. 5, 1982 | TX 1-357-253 |
| Animal Man #2 | " | Jun. 28, 1988 | TX 2-523-312 |
| Animal Man #24 | DC Comics, Inc. | Apr. 24, 1990 | TX 2-838-195 |
| Aquaman #3 | DC Comics | Oct. 4, 1994 | TX 3-931-670 |
| Batman #13 | Detective Comics, Inc. | Aug. 8, 1942 | B552938 |
| Batman #101 | National Comics Publications, Inc. | Jun. 5, 1956 | B597031 |
| Batman #140 | " | Apr. 13, 1961 | B895251 |
| Batman--The Dark Knight #3 | D C Comics, Inc. | Apr. 22, 1986 | TX 1-888-097 |
| Batman--The Dark Knight #4 | " | Aug. 26, 1986 | TX 1-908-766 |
| The Batman Adventures #25 | DC Comics, Inc. | Sep. 13, 1994 | TX 3-914-212 |
| The Brave and the Bold #28 | National Comics Publications, Inc. | Dec. 29, 1959 | B811839 |
| The Brave and the Bold #29 | " | Mar. 1, 1960 | B822969 |
| The Brave and the Bold #30 | " | Apr. 28, 1960 | B832764 |
| The Brave and the Bold #147 | D C Comics, Inc. | Nov. 30, 1978 | TX 209-842 |
| The Brave and the Bold #150 | " | Feb. 22, 1979 | TX 257-654 |
| The Brave and the Bold #160 | " | Dec. 20, 1979 | TX 443-069 |
| The Brave and the Bold #175 | " | Mar. 19, 1981 | TX 774-252 |
| The Brave and the Bold #192 | " | Jun. 30, 1981 | TX 1-411-945 |
| Detective Comics #292 | " | Apr. 27, 1961 | B899517 |

000001424

**EXHIBIT 11**
**192**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Doom Patrol #29 | DC Comics, Inc. | DCRE: 1989<br>Jan. 2, 1990<br>("In notice: 1989") | TX 2-758-486 |
| The Flash #175 | National Periodical Publications, Inc. | Oct. 19, 1967 | B378878 |
| The Flash #53 | DC Comics, Inc. | Jun. 11, 1991 | TX 3-099-811 |
| The Forever People #1 | National Periodical Publications, Inc. | Dec. 1, 1970<br>("In notice: 1971") | B632852 |
| Funny Stuff #22 | National Comics Publications, Inc. | Apr. 7, 1947 | B71299 |
| Green Lantern #46 | DC Comics | Aug. 24, 1993 | TX 3-660-903 |
| Leave It To Binky #1 | National Comics Publications, Inc. | Dec. 24, 1947 | B114624 |
| Leave It To Binky #5 | " | Aug. 25, 1947 | B151718 |
| More Fun #125 | " | June 25, 1947 | B84275 |
| Shazam! #1 | National Periodical Publications, Inc. | Dec. 14, 1972 | B815936 |
| Showcase #9 | National Comics Publications, Inc. | May 14, 1957 | B653575 |
| Showcase #10 | " | Jul. 14, 1957 | B661277 |
| Showcase #1 | DC Comics | Dec. 13, 1994 | TX 3-953-044 |
| Showcase #2 | " | DCRE: 1994<br>Jan. 10, 1995 | TX 3-974-911 |
| Showcase #3 | " | Feb. 7, 1995 | TX 4-002-390 |
| Showcase #4 | " | Mar. 7, 1995 | TX 4-005-810 |
| Super-Heroes Battle Super Gorillas | National Periodical Publications, Inc. | Sep. 16, 1976 | B166044 |
| Starman #14 | D C Comics, Inc. | Aug. 1, 1989 | TX 2-694-011 |
| Starman #28 | DC Comics, Inc. | Sep. 25, 1990 | TX 3-022-095 |
| Swamp Thing #79 | D C Comics, Inc. | Aug. 30, 1988 | TX 2-553-335 |
| Marvel Treasury Edition | Marvel Comics Group | Sep. 17, 1974 | B974615 |

103

000001425

**EXHIBIT 11**
**193**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| New York World's Fair Comics 1939 | Jerome Siegel/ Detective Comics, Inc. | Apr. 29, 1939 | Not available |
| New York World's Fair Comics 1940 | " | May 11, 1940 | Not available |
| Limited Collector's Edition #C-31 | National Periodical Publications, Inc. | Jul. 2, 1974 | B11251 |
| Limited Collector's Edition #C-38 | " | Jul. 3, 1975 | B50951 |
| Limited Collector's Edition #C-41 | " | Sep. 4, 1975 | B50954 |
| Limited Collector's Edition #C-46 | " | May 4, 1976 | B125276 |
| Limited Collector's Edition #C-47 | " | May 4, 1976 | B125277 |
| Limited Collector's Edition #C-48 | " | Jul. 1, 1976 | B143785 |
| Limited Collector's Edition #C-49 | " | Jul. 1, 1976 | B143786 |
| All New Collector's Ed. #C-53 | D C Comics, Inc. | Oct. 13, 1977 | TX 377-289 |
| All New Collector's Ed. #C-54 | " | Nov. 29, 1977 | TX 1-935 |
| All New Collector's Ed. #C-55 | " | Jan. 31, 1978 | TX 1-936 |
| All New Collector's Ed. #C-56 | " | Jan. 31, 1978 | TX 1-934 |
| All New Collector's Ed. #C-58 | " | Apr. 11, 1978 | TX 43-274 |
| All New Collector's Ed. #C-60 | " | May 16, 1978 | TX 196-701 |
| All New Collector's Ed. #C-62 | " | Dec. 14, 1978 | TX 237-528 |
| Famous First Edition # C-26 (Previously reg. as Action Comics #1, 1938) | National Periodical | Jan. 3, 1974 | B914961 |
| Famous First Edition # C-61 (Previously reg. as Superman, 1939, AA299871) | D C Comics, Inc. | Dec. 14, 1978 | TX 311-314 |
| The Best of D C #8 (Portions previously reg. in Action Comics, 1938, B379787 et al.) | D C Comics, Inc. | Aug. 14, 1980 | TX 652-004 |
| The Best of D C #11 (Portions previously reg. in Action Comics, 1938, B379787 et al.) | D C Comics, Inc. | Jan. 8, 1981 | TX 696-150 |

104

000001426

**EXHIBIT 11**
**194**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Best of D C #15 | D C Comics, Inc. | May 7, 1981 | TX 776-613 |
| (Portions previously reg. in More Fun Comics #101, 1944, B653651) | | | |
| The Best of D C #16 | D C Comics, Inc. | Jun. 4, 1981 | TX 776-616 |
| (Portions previously reg. in Action Comics #1 and others; 1938, B379787) | | | |
| The Best of D C #17 | D C Comics, Inc. | Jul. 9, 1981 | TX 776-612 |
| (Portions previously reg. in Action Comics #252) | | | |
| Superman Adventures #1 | DC Comics | 1996 | Not available |
| Superman Adventures #2 | " | 1996 | " |
| Superman Adventures #3 | " | 1996 | " |
| Superman Adventures #4 | " | 1996 | " |
| Superman Adventures #5 | DC Comics | 1996 | " |
| Superman Adventures #6 | " | 1977 | " |
| Superman Adventures #7 | " | 1977 | " |
| Superman Adventures #8 | " | 1997 | " |
| Supergirl #1 | National Periodical Publications, Inc. | Sep. 19, 1972 | B797820 |
| Supergirl #2 | " | Nov. 21, 1972 | B809663 |
| Supergirl #3 | " | Dec. 19, 1972 | B815953 |
| Supergirl #4 | " | Jan. 23, 1973 | B822511 |
| Supergirl #5 | " | Mar. 29, 1973 | B832588 |
| Supergirl #6 | " | May 29, 1973 | B847528 |
| Supergirl #7 | " | Jul. 31, 1973 | B867549 |
| Supergirl #8 | " | Aug. 30, 1973 | B873772 |
| Supergirl #9 | " | Sep. 27, 1973 | B876578 |
| Supergirl #10 | " | Jun. 27, 1974 | B987187 |
| The Daring New Adventures of Supergirl #1 | D C Comics, Inc. | Jul. 20, 1982 | TX 1-354-127 |
| The Daring New Adventures of Supergirl #2 | " | Aug. 24, 1982 | TX 1-354-126 |
| The Daring New Adventures of Supergirl #3 | " | Sep. 28, 1982 | TX 1-357-247 |
| The Daring New Adventures of Supergirl #4 | " | Oct. 26, 1982 | TX 1-357-246 |
| The Daring New Adventures of Supergirl #5 | " | Nov. 20, 1982 | TX 1-357-245 |
| The Daring New Adventures of Supergirl #6 | " | Dec. 28, 1982 | TX 1-355-099 |
| The Daring New Adventures of Supergirl #7 | " | Jan. 25, 1983 | TX 1-357-244 |
| The Daring New Adventures of Supergirl #8 | " | Mar. 1, 1983 | TX 1-357-242 |
| The Daring New Adventures of Supergirl #9 | " | Mar. 29, 1983 | TX 1-355-098 |

105

000001427

**EXHIBIT 11**
**195**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Daring New Adventures of Supergirl #10 | D C Comics, Inc. | Apr. 26, 1983 | TX 1-357-243 |
| The Daring New Adventures of Supergirl #11 | " | May 24, 1983 | TX 1-357-241 |
| The Daring New Adventures of Supergirl #12 | " | Jun. 28, 1983 | TX 1-355-100 |
| The Daring New Adventures of Supergirl #13 | " | Jul. 26, 1983 | TX 1-354-111 |
| Supergirl #14 | " | Aug. 30, 1983 | TX 1-353-830 |
| Supergirl #15 | " | Sep. 27, 1983 | TX 1-352-062 |
| Supergirl #16 | " | Oct. 25, 1983 | TX 1-352-063 |
| Supergirl #17 | " | Nov. 29, 1983 | TX 1-353-831 |
| Supergirl #18 | " | Dec. 27, 1983 | TX 1-353-832 |
| Supergirl #19 | " | Jan. 24, 1984 | TX 1-353-829 |
| Supergirl #20 | " | Feb. 28, 1984 | TX 1-354-134 |
| Supergirl #21 | " | Mar. 27, 1984 | TX 1-353-840 |
| Supergirl #22 | " | May 1, 1984 | TX 1-415-021 |
| Supergirl #23 | " | May 29, 1984 | TX 1-415-011 |
| Supergirl #1 | D C Comics | Dec. 28, 1993 (In printout Pub 1983) | TX 3-754-913 |
| Supergirl #2 | " | DCRE: 1993 Jan. 18, 1994 | TX 3-792-343 |
| Supergirl #3 | " | DCRE: 1993 Feb. 15, 1994 | TX 3-742-787 |
| Supergirl #4 | " | Mar. 22, 1994 | TX 3-831-283 |
| Supergirl #1 (4th Series) | " | 1996 | Not available |
| Supergirl #2 | " | 1996 | " |
| Supergirl #3 | " | 1996 | " |
| Supergirl #4 | " | 1996 | " |
| Supergirl #5 | " | 1996 | " |
| Supergirl #6 | " | 1996 | " |
| Supergirl #7 | " | 1996 | " |
| Supergirl #8 | " | 1997 | " |
| Supergirl #9 | " | 1997 | " |
| Supergirl #10 | " | 1997 | " |
| Supergirl/Lex Luthor Special #1 | DC Comics | Mar. 2, 1993 | TX 3-531-430 |

106

000001428

**EXHIBIT 11**
**196**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| More Fun Comics#101 | Detective Comics, Inc. | Nov. 18, 1944 | B653651 |
| More Fun Comics#102 | " | Jan. 16, 1945 | B661073 |
| More Fun Comics#103 | " | Mar. 20, 1945 | B669959 |
| More Fun Comics#104 | " | May 28, 1945 | B679484 |
| More Fun Comics#105 | " | July 23, 1945 | B687306 |
| More Fun Comics#106 | " | Sept. 23, 1945 | B696308 |
| More Fun Comics#107 | " | Nov. 20, 1945 | B701661 |
| Adventure Comics #103 | " | Feb. 25, 1946 | B10729 |
| Adventure Comics #104 | " | Mar. 26, 1946 | B16106 |
| Adventure Comics #105 | " | Apr. 23, 1946 | B18577 |
| Adventure Comics #106 | " | May 22, 1946 | B24371 |
| Adventure Comics #107 | " | Jun. 19, 1946 | B26595 |
| Adventure Comics #108 | " | Jul. 22, 1946 | B30049 |
| Adventure Comics #109 | " | Aug. 19, 1946 | B34035 |
| Adventure Comics #110 | " | Sep. 23, 1946 | B40315 |
| Adventure Comics #111 | " | Oct. 21, 1946 | B50224 |
| Adventure Comics #112 | " | Nov. 20, 1946 | B50224 |
| Adventure Comics #113 | National Comics Publications, Inc. | Dec. 18, 1946 | B55663 |
| Adventure Comics #114 | " | Jan. 22, 1947 | B60632 |
| Adventure Comics #115 | " | Feb. 19, 1947 | B63437 |
| Adventure Comics #116 | " | Mar. 19, 1947 | B68976 |
| Adventure Comics #117 | " | Apr. 21, 1947 | B73542 |
| Adventure Comics #118 | " | May 21, 1947 | B78377 |
| Adventure Comics #119 | " | Jun. 18, 1947 | B83287 |
| Adventure Comics #120 | " | Jul. 21, 1947 | B88104 |
| Adventure Comics #121 | " | Aug. 20, 1947 | B93830 |
| Adventure Comics #122 | " | Sep. 17, 1947 | B97348 |
| Adventure Comics #123 | " | Oct. 20, 1947 | B102774 |
| Adventure Comics #124 | " | Nov. 19, 1947 | B106643 |
| Adventure Comics #125 | " | Dec. 17, 1947 | B112479 |
| Adventure Comics #126 | " | Jan. 19, 1948 | B118353 |
| Adventure Comics #127 | " | Feb. 18, 1948 | B123413 |
| Adventure Comics #128 | " | Mar. 17, 1948 | B126013 |
| Adventure Comics #129 | " | Apr. 19, 1948 | B132341 |

107

000001429

**EXHIBIT 11**
**197**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| Adventure Comics #130 | National Comics Publications, Inc. | May 19, 1948 | B137544 |
| Adventure Comics #131 | " | Jun. 21, 1948 | B142664 |
| Adventure Comics #132 | " | Jul. 21, 1948 | B148381 |
| Adventure Comics #133 | " | Aug. 18, 1948 | B150760 |
| Adventure Comics #134 | " | Sep. 21, 1948 | B155947 |
| Adventure Comics #135 | " | Oct. 20, 1948 | B163757 |
| Adventure Comics #136 | " | Nov. 22, 1948 | B164844 |
| Adventure Comics #137 | " | Dec. 20, 1948 | B170947 |
| Adventure Comics #138 | " | Jan. 19, 1949 | B174170 |
| Adventure Comics #139 | " | Feb. 21, 1949 | B181317 |
| Adventure Comics #140 | " | Mar. 21, 1949 | B183703 |
| Adventure Comics #141 | " | Apr. 18, 1949 | B187985 |
| Adventure Comics #142 | " | May 16, 1949 | B192148 |
| Adventure Comics #143 | " | Jun. 13, 1949 | B201549 |
| Adventure Comics #144 | " | Jul. 13, 1949 | B200985 |
| Adventure Comics #145 | " | Aug. 10, 1949 | B204878 |
| Adventure Comics #146 | " | Sep. 14, 1949 | B209684 |
| Adventure Comics #147 | " | Oct. 12, 1949 | B213787 |
| Adventure Comics #148 | " | Nov. 9, 1949 | B218658 |
| Adventure Comics #149 | " | Dec. 12, 1949 | B2233185 |
| Adventure Comics #150 | " | Jan. 11, 1950 | B227466 |
| Adventure Comics #151 | " | Feb. 13, 1950 | B232839 |
| Adventure Comics #152 | " | Mar. 15, 1950 | B237264 |
| Adventure Comics #153 | " | Apr. 12, 1950 | B241464 |
| Adventure Comics #154 | " | May 15, 1950 | B251802 |
| Adventure Comics #155 | " | Jun. 14, 1950 | B250770 |
| Adventure Comics #156 | " | Jul. 12, 1950 | B255107 |
| Adventure Comics #157 | " | Aug. 14, 1950 | B259664 |
| Adventure Comics #158 | " | Aug. 30, 1950 | B262142 |
| Adventure Comics #159 | " | Oct. 16, 1950 | B269351 |
| Adventure Comics #160 | " | Nov. 15, 1950 | B274320 |
| Adventure Comics #161 | " | Dec. 13, 1950 | B285875 |
| Adventure Comics #162 | " | Jan. 15, 1951 | B283202 |
| Adventure Comics #163 | " | Feb. 14, 1951 | B288385 |
| Adventure Comics #164 | " | Mar. 14, 1951 | B294211 |
| Adventure Comics #165 | " | Apr. 18, 1951 | B298235 |
| Adventure Comics #166 | " | May 16, 1951 | B302250 |
| Adventure Comics #167 | " | Jun. 18, 1951 | B307545 |
| Adventure Comics #168 | " | Jul. 18, 1951 | B311681 |

108

000001430

**EXHIBIT 11**
**198**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| Adventure Comics #169 | National Comics Publications, Inc. | Aug. 15, 1951 | B315505 |
| Adventure Comics #170 | " | Sep. 12, 1951 | B319753 |
| Adventure Comics #171 | " | Oct. 10, 1951 | B325100 |
| Adventure Comics #172 | " | Nov. 12, 1951 | B329243 |
| Adventure Comics #173 | " | Dec. 10, 1951 | B333341 |
| Adventure Comics #174 | " | Jan. 14, 1952 | B341399 |
| Adventure Comics #175 | " | Feb. 18, 1952 | B343598 |
| Adventure Comics #176 | " | Mar. 19, 1952 | B348590 |
| Adventure Comics #177 | " | Apr. 16, 1952 | B353895 |
| Adventure Comics #178 | " | May 21, 1952 | B358501 |
| Adventure Comics #179 | " | Jun. 23, 1952 | B365609 |
| Adventure Comics #180 | " | Jul. 21, 1952 | B369047 |
| Adventure Comics #181 | " | Aug. 27, 1952 | B375148 |
| Adventure Comics #182 | " | Sep. 29, 1952 | B381743 |
| Adventure Comics #183 | " | Oct. 27, 1952 | B387266 |
| Adventure Comics #184 | " | Nov. 26, 1952 | B390463 |
| Adventure Comics #185 | " | Dec. 24, 1952 | B395409 |
| Adventure Comics #186 | " | Jan. 26, 1953 | B401394 |
| Adventure Comics #187 | " | Feb. 23, 1953 | B404017 |
| Adventure Comics #188 | " | Mar. 23, 1953 | B408359 |
| Adventure Comics #189 | " | Apr. 22, 1953 | B414020 |
| Adventure Comics #190 | " | May 25, 1953 | B418504 |
| Adventure Comics #191 | " | Jun. 24, 1953 | B423416 |
| Adventure Comics #192 | " | Jul. 27, 1953 | B428048 |
| Adventure Comics #193 | " | Aug. 24, 1953 | B432483 |
| Adventure Comics #194 | " | Sep. 23, 1953 | B436210 |
| Adventure Comics #195 | " | Oct. 26, 1953 | B441322 |
| Adventure Comics #196 | " | Nov. 23, 1953 | B446558 |
| Adventure Comics #197 | " | Dec. 21, 1953 | B452382 |
| Adventure Comics #198 | " | Jan. 25, 1954 | B455189 |
| Adventure Comics #199 | " | Feb. 22, 1954 | B460173 |
| Adventure Comics #200 | " | Mar. 22, 1954 | B466013 |
| Adventure Comics #201 | " | Apr. 26, 1954 | B471483 |
| Adventure Comics #202 | " | May 24, 1954 | B476179 |
| Adventure Comics #203 | " | Jun. 23, 1954 | B482515 |
| Adventure Comics #204 | " | Jul. 26, 1954 | B488387 |
| Adventure Comics #205 | " | Aug. 23, 1954 | B492295 |
| Adventure Comics #206 | " | Sep. 22, 1954 | B498353 |
| Adventure Comics #207 | " | Oct. 26, 1954 | B501991 |

000001431

**EXHIBIT 11**
**199**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **SUPERBOY IN:** | | | |
| Adventure Comics #208 | National Comics Publications, Inc. | Nov. 28, 1954 | B512302 |
| Adventure Comics #209 | " | Dec. 28, 1954 | B512315 |
| Adventure Comics #210 | " | Jan. 25, 1955 | B517280 |
| Adventure Comics #211 | " | Feb. 22, 1955 | B521149 |
| Adventure Comics #212 | " | Mar. 27, 1955 | B526646 |
| Adventure Comics #213 | " | Apr. 26, 1955 | B531742 |
| Adventure Comics #214 | " | May 29, 1955 | B537117 |
| Adventure Comics #215 | " | Jun. 28, 1955 | B541878 |
| Adventure Comics #216 | " | Jul. 26, 1955 | B546316 |
| Adventure Comics #217 | " | Aug. 28, 1955 | B550987 |
| Adventure Comics #218 | " | Sep. 27, 1955 | B557403 |
| Adventure Comics #219 | " | Oct. 25, 1955 | B562013 |
| Adventure Comics #220 | " | Nov. 27, 1955 | B566823 |
| Adventure Comics #221 | " | Dec. 27, 1955 | B570424 |
| Adventure Comics #222 | " | Jan. 29, 1956 | B576905 |
| Adventure Comics #223 | " | Feb. 26, 1956 | B581206 |
| Adventure Comics #224 | " | Mar. 27, 1956 | B585288 |
| Adventure Comics #225 | " | Apr. 24, 1956 | B589970 |
| Adventure Comics #226 | " | May 29, 1956 | B595677 |
| Adventure Comics #227 | " | Jun. 26, 1956 | B599846 |
| Adventure Comics #228 | " | Jul. 29, 1956 | B605983 |
| Adventure Comics #229 | " | Aug. 28, 1956 | B609320 |
| Adventure Comics #230 | " | Sep. 25, 1956 | B615103 |
| Adventure Comics #231 | " | Oct. 28, 1956 | B618686 |
| Adventure Comics #232 | " | Nov. 27, 1956 | B623826 |
| Adventure Comics #233 | " | Dec. 25, 1956 | B627606 |
| Adventure Comics #234 | " | Jan. 27, 1957 | B633646 |
| Adventure Comics #235 | " | Feb. 26, 1957 | B639252 |
| Adventure Comics #236 | " | Mar. 26, 1957 | B643559 |
| Adventure Comics #237 | " | Apr. 28, 1957 | B649728 |
| Adventure Comics #238 | " | May 28, 1957 | B654517 |
| Adventure Comics #239 | " | Jun. 25, 1957 | B659037 |
| Adventure Comics #240 | " | Jul. 28, 1957 | B668843 |
| Adventure Comics #241 | " | Aug. 27, 1957 | B673667 |
| Adventure Comics #242 | " | Sep. 24, 1957 | B673647 |
| Adventure Comics #243 | " | Oct. 29, 1957 | B678211 |
| Adventure Comics #244 | Superman, Inc. | Nov. 25, 1957 | B682792 |
| Adventure Comics #245 | " | Dec. 29, 1957 | B688083 |
| Adventure Comics #246 | " | Jan. 30, 1958 | B693013 |

110

000001432

**EXHIBIT 11**
**200**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| Adventure Comics #247 | Superman, Inc. | Feb. 27, 1958 | B698143 |
| Adventure Comics #248 | " | Mar. 27, 1958 | B703821 |
| Adventure Comics #249 | " | Apr, 29, 1958 | B708560 |
| Adventure Comics #250 | " | May 29, 1958 | B713730 |
| Adventure Comics #251 | " | Jul. 1, 1958 | B718878 |
| Adventure Comics #252 | " | Jul. 31, 1958 | B724696 |
| Adventure Comics #253 | " | Aug. 28, 1958 | B730409 |
| Adventure Comics #254 | " | Sep. 30, 1958 | B740304 |
| Adventure Comics #255 | " | Oct. 30, 1958 | B739430 |
| Adventure Comics #256 | " | Nov. 26, 1958 | B745037 |
| Adventure Comics #257 | " | Dec. 30, 1958 | B749657 |
| Adventure Comics #258 | " | Jan 29, 1959 | B758227 |
| Adventure Comics #259 | " | Feb. 26, 1959 | B760219 |
| Adventure Comics #260 | " | Mar. 31, 1959 | B766169 |
| Adventure Comics #261 | " | Apr. 30, 1959 | B770474 |
| Adventure Comics #262 | " | May 28, 1959 | B776577 |
| Adventure Comics #263 | " | Jun. 30, 1959 | B781340 |
| Adventure Comics #264 | " | Jul.30, 1959 | B787335 |
| Adventure Comics #265 | " | Aug. 27, 1959 | B795878 |
| Adventure Comics #266 | " | Sep. 29, 1959 | B796675 |
| Adventure Comics #267 | " | Oct. 29, 1959 | B801722 |
| Adventure Comics #268 | " | Nov. 25, 1959 | B805893 |
| Adventure Comics #269 | " | Dec. 31, 1959 | B812703 |
| Adventure Comics #270 | " | Jan. 28, 1960 | B818538 |
| Adventure Comics #271 | " | Mar. 1, 1960 | B822971 |
| Adventure Comics #272 | " | Mar. 31, 1960 | B827832 |
| Adventure Comics #273 | " | Apr. 28, 1960 | B832763 |
| Adventure Comics #274 | " | May 31, 1960 | B838529 |
| Adventure Comics #275 | " | Jun. 30, 1960 | B843722 |
| Adventure Comics #276 | " | Jul. 28, 1960 | B849819 |
| Adventure Comics #277 | " | Aug. 30, 1960 | B855190 |
| Adventure Comics #278 | " | Sep. 29, 1960 | B859917 |
| Adventure Comics #279 | " | Oct. 27, 1960 | B865129 |
| Adventure Comics #280 | " | Nov. 29, 1960 | B870920 |
| Adventure Comics #281 | " | Dec. 29, 1960 | B876912 |
| Adventure Comics #282 | " | Jan. 31, 1961 | B881744 |
| Adventure Comics #283 | " | Feb. 28, 1961 | B887089 |
| Adventure Comics #284 | " | Mar. 30, 1961 | B893058 |
| Adventure Comics #285 | " | Apr. 27, 1961 | B899518 |
| Adventure Comics #286 | " | May 31, 1961 | B904953 |

000001433

**EXHIBIT 11**
**201**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| Adventure Comics #287 | Superman, Inc. | Jun. 29, 1961 | B910701 |
| Adventure Comics #288 | " | Jul. 27, 1961 | B916378 |
| Adventure Comics #289 | " | Aug. 31, 1961 | B921890 |
| Adventure Comics #290 | National Periodical Publications, Inc. | Sep. 28, 1961 | B926549 |
| Adventure Comics #291 | " | Oct. 26, 1961 | B931900 |
| Adventure Comics #291 | " | Oct. 31, 1961 | B939730 |
| Adventure Comics #292 | " | Nov. 30, 1961 | B938476 |
| Adventure Comics #293 | " | Dec. 28, 1961 | B944584 |
| Adventure Comics #294 | " | Jan. 30, 1962 | B948551 |
| Adventure Comics #295 | " | Feb. 27, 1962 | B954826 |
| Adventure Comics #296 | " | Mar. 29, 1962 | B960971 |
| Adventure Comics #297 | " | Apr. 26, 1962 | B966922 |
| Adventure Comics #298 | " | May 29, 1962 | B972533 |
| Adventure Comics #299 | " | Jun. 28, 1962 | B981037 |
| Adventure Comics #300 | " | Jul. 26, 1962 | B986175 |
| Adventure Comics #301 | " | Aug. 30, 1962 | B993475 |
| Adventure Comics #302 | " | Sep. 27, 1962 | B994958 |
| Adventure Comics #303 | " | Oct. 30, 1962 | B3776 |
| Adventure Comics #304 | " | Nov. 29, 1962 | B8387 |
| Adventure Comics #305 | " | Dec. 27, 1962 | B12168 |
| Adventure Comics #306 | " | Jan. 31, 1963 | B18251 |
| Adventure Comics #307 | " | Feb. 28, 1963 | B26147 |
| Adventure Comics #308 | " | Mar. 28, 1963 | B29886 |
| Adventure Comics #309 | " | Apr. 25, 1963 | B35690 |
| Adventure Comics #310 | " | May 29, 1963 | B42116 |
| Adventure Comics #311 | " | Jun. 27, 1963 | B48222 |
| Adventure Comics #312 | " | Jul. 25, 1963 | B51888 |
| Adventure Comics #313 | " | Aug. 22, 1963 | B58435 |
| Adventure Comics #314 | " | Sep. 26, 1963 | B65410 |
| Adventure Comics #315 | " | Oct. 29, 1963 | B73875 |
| Adventure Comics #316 | " | Nov. 27, 1963 | B75195 |
| Adventure Comics #317 | " | Dec. 26, 1963 | B84911 |
| Adventure Comics #318 | " | Jan. 30, 1964 | B90572 |
| Adventure Comics #319 | " | Feb. 27, 1964 | B100812 |
| Adventure Comics #320 | " | Mar. 26, 1964 | B104069 |
| Adventure Comics #321 | " | Apr. 30, 1964 | B108081 |
| Adventure Comics #322 | " | May 28, 1964 | B114025 |
| Adventure Comics #323 | " | Jun. 25, 1964 | B120060 |
| Adventure Comics #324 | " | Jul. 30, 1964 | B125859 |

112

000001434

EXHIBIT 11
202

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| Adventure Comics #325 | National Periodical Publications, Inc. | Aug. 27, 1964 | B132520 |
| Adventure Comics #326 | " | Sep. 24, 1964 | B142931 |
| Adventure Comics #327 | " | Oct. 29, 1964 | B146616 |
| Adventure Comics #328 | " | Nov. 25, 1964 | B152436 |
| Adventure Comics #329 | " | Dec. 31, 1964 | B161250 |
| Adventure Comics #330 | " | Jan. 28, 1965 | B170126 |
| Adventure Comics #331 | " | Feb. 25, 1965 | B170148 |
| Adventure Comics #332 | " | Mar. 25, 1965 | B176472 |
| Adventure Comics #333 | " | Apr. 29, 1965 | B184891 |
| Adventure Comics #334 | " | May 27, 1965 | B190108 |
| Adventure Comics #335 | " | Jun. 24, 1965 | B198258 |
| Adventure Comics #336 | " | Jul. 29, 1965 | B202871 |
| Adventure Comics #337 | " | Aug. 26, 1965 | B209264 |
| Adventure Comics #338 | " | Sep. 30, 1965 | B218981 |
| Adventure Comics #339 | " | Oct. 28, 1965 | B223838 |
| Adventure Comics #340 | " | Nov. 25, 1965 | B234876 |
| Adventure Comics #341 | " | Dec. 23, 1965 | B235628 |
| Adventure Comics #342 | " | Jan. 27, 1966 | B243650 |
| Adventure Comics #343 | " | Feb. 24, 1966 | B248305 |
| Adventure Comics #344 | " | Mar. 29, 1966 | B253326 |
| Adventure Comics #345 | " | Apr. 28, 1966 | B263901 |
| Adventure Comics #346 | " | May 26, 1966 | B265888 |
| Adventure Comics #347 | " | Jun. 28, 1966 | B273495 |
| Adventure Comics #348 | " | Jul. 28, 1966 | B280080 |
| Adventure Comics #349 | " | Aug. 30, 1966 | B285862 |
| Adventure Comics #350 | " | Sep. 29, 1966 | B294784 |
| Adventure Comics #351 | " | Oct. 27, 1966 | B298367 |
| Adventure Comics #352 | " | Nov. 29, 1966 | B306515 |
| Adventure Comics #353 | " | Dec. 27, 1966 | B310107 |
| Adventure Comics #354 | " | Jan. 31, 1967 | B318369 |
| Adventure Comics #355 | " | Feb. 28, 1967 ("In notice: 1966") | B330052 |
| Adventure Comics #356 | " | Mar. 30, 1967 ("In notice: 1966") | B335619 |
| Adventure Comics #357 | " | Apr. 27, 1967 ("In notice: 1966") | B342516 |
| Adventure Comics #358 | " | May 31, 1967 ("In notice: 1966") | B348769 |

113

000001435

EXHIBIT 11
203

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| | | | |
| Adventure Comics #359 | National Periodical Publications, Inc. | Jun. 29, 1967 ("In notice: 1966") | B354869 |
| Adventure Comics #360 | " | Jul. 27, 1967 | B361811 |
| Adventure Comics #361 | " | Aug. 29, 1967 | B369933 |
| Adventure Comics #362 | " | Sep. 28, 1967 | B374568 |
| Adventure Comics #363 | " | Oct. 31, 1967 ("In notice: 1966") | B383108 |
| Adventure Comics #364 | " | Nov. 30, 1967 | B390998 |
| Adventure Comics #365 | " | Dec. 26, 1867 | B394722 |
| Adventure Comics #366 | " | Jan. 30, 1968 | B400390 |
| Adventure Comics #367 | " | Feb. 29, 1968 | B408488 |
| Adventure Comics #368 | " | Mar. 28, 1968 | B417394 |
| Adventure Comics #369 | " | Apr. 30, 1968 | B425688 |
| Adventure Comics #370 | " | May 28, 1968 | B430037 |
| Adventure Comics #371 | " | Jun. 27, 1968 | B437173 |
| Adventure Comics #372 | " | Jul. 30, 1968 | B475858 |
| Adventure Comics #373 | " | Aug. 29, 1968 | B451744 |
| Adventure Comics #374 | " | Sep. 26, 1968 | B458609 |
| Adventure Comics #375 | " | Oct. 29, 1968 | B462535 |
| Adventure Comics #376 | " | Nov. 26, 1968 ("In notice: 1969") | B472911 |
| Adventure Comics #377 | " | Dec. 26, 1968 ("In notice: 1969") | B473708 |
| Adventure Comics #378 | " | Jan. 30, 1969 | B482564 |
| Adventure Comics #379 | " | Feb. 27, 1969 | B486672 |
| Adventure Comics #380 | " | Mar. 27, 1969 | B493996 |
| Adventure Comics #381 | " | Apr. 29, 1969 | B502203 |
| Adventure Comics #382 | " | May 29, 1969 | B511736 |
| Adventure Comics #383 | " | Jun. 26, 1969 | B518438 |
| Adventure Comics #384 | " | Jul. 29, 1969 | B522213 |
| Adventure Comics #385 | " | Aug. 28, 1969 | B530406 |
| Adventure Comics #386 | " | Sep. 30, 1969 | B537986 |
| Adventure Comics #387 | " | Oct. 30, 1969 | B542630 |
| Adventure Comics #388 | " | Nov. 26, 1969 ("In notice: 1970") | B557515 |
| Adventure Comics #389 | " | Dec. 24, 1969 ("In notice: 1970") | B557524 |
| Adventure Comics #390 | " | Jan. 8, 1970 | B557509 |
| Adventure Comics #391 | " | Jan. 27, 1970 | B562925 |
| Adventure Comics #392 | " | Feb. 24, 1970 | B569377 |

114

000001436

EXHIBIT 11
204

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| Adventure Comics #393 | National Periodical Publications, Inc. | Mar. 26, 1970 | B577444 |
| Adventure Comics #394 | " | Apr. 30, 1970 | B587851 |
| Adventure Comics #395 | " | May 28, 1970 | B588857 |
| Adventure Comics #396 | " | Jun. 30, 1970 | B599862 |
| Adventure Comics #397 | " | Jul. 30, 1970 | B602200 |
| Adventure Comics #398 | " | Aug. 27, 1970 | B613944 |
| Adventure Comics #399 | " | Sep. 29, 1970 | B616733 |
| Adventure Comics #400 | " | Oct. 29, 1970 | B624933 |
| Adventure Comics #401 | " | Nov. 25, 1970 ("In notice: 1971") | B630123 |
| Adventure Comics #402 | " | Dec. 29, 1970 ("In notice: 1971") | B640188 |
| Adventure Comics #403 | " | Jan. 7, 1971 | B640202 |
| Adventure Comics #404 | " | Jan. 28, 1971 | B648151 |
| Adventure Comics #405 | " | Feb. 25, 1971 | B652094 |
| Adventure Comics #406 | " | Mar. 30, 1971 | B659398 |
| Adventure Comics #407 | " | Apr. 29, 1971 | B670614 |
| Adventure Comics #408 | " | May 27, 1971 | B678468 |
| Adventure Comics #409 | " | Jun. 29, 1971 | B680475 |
| Adventure Comics #410 | " | Jul. 29, 1971 | B690077 |
| Adventure Comics #411 | " | Aug. 31, 1971 | B691761 |
| Adventure Comics #412 | " | Sep. 30, 1971 | B699768 |
| Adventure Comics #413 | " | Oct. 28, 1971 | B710258 |
| Adventure Comics #414 | " | Nov. 30, 1971 | B717458 |
| Adventure Comics #415 | " | Dec. 30, 1971 | B720641 |
| Adventure Comics #416 | " | Jan. 4, 1972 | B720023 |
| Adventure Comics #417 | " | Jan. 27, 1972 | B727692 |
| Adventure Comics #418 | " | Feb. 29, 1972 | B733654 |
| Adventure Comics #419 | " | Mar. 30, 1972 | B742461 |
| Adventure Comics #420 | " | Apr. 27, 1972 | B750643 |
| Adventure Comics #421 | " | May 30, 1972 | B782812 |
| Adventure Comics #422 | " | Jun. 29, 1972 | B767134 |
| Adventure Comics #423 | " | Jul. 27, 1972 | B778670 |
| Adventure Comics #424 | " | Aug. 31, 1972 | B790588 |
| Adventure Comics #425 | " | Oct. 26, 1972 | B802438 |
| Adventure Comics #426 | " | Dec. 28, 1972 | B815934 |
| Adventure Comics #427 | " | Feb. 27, 1973 | B822526 |
| Adventure Comics #428 | " | Apr. 26, 1973 | B834408 |
| Adventure Comics #429 | " | Jun. 29, 1973 | B851864 |
| Adventure Comics #430 | " | Aug. 30, 1973 | B873769 |

115

000001437

**EXHIBIT 11**
**205**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| Adventure Comics #431 | National Periodical Publications, Inc. | Oct. 30, 1973 | B914925 |
| Adventure Comics #432 | " | Dec. 27, 1973 | B914926 |
| Adventure Comics #433 | " | Feb. 28, 1974 | B914868 |
| Adventure Comics #434 | " | Aug. 30, 1974 | B962461 |
| Adventure Comics #435 | " | Jun. 27, 1974 | B992457 |
| Adventure Comics #436 | " | Aug. 29, 1974 | B2526 |
| Adventure Comics #437 | " | Oct. 31, 1974 | B5605 |
| Adventure Comics #438 | " | Dec. 31, 1974 | B11245 |
| Adventure Comics #439 | " | Feb. 27, 1975 | B32766 |
| Adventure Comics #440 | " | Apr. 29, 1975 | B40473 |
| Adventure Comics #441 | " | Jun. 26, 1975 | B52025 |
| Adventure Comics #442 | " | Aug. 28, 1975 | B70950 |
| Adventure Comics #443 | " | Oct. 30, 1975 | B76450 |
| Adventure Comics #444 | " | Dec. 30, 1975 | B102063 |
| Adventure Comics #445 | " | Feb. 26, 1976 | B115743 |
| Adventure Comics #446 | " | Apr. 29, 1976 | B131339 |
| Adventure Comics #447 | " | Jun. 24, 1976 | B149557 |
| Adventure Comics #448 | " | Aug. 26, 1976 | B164178 |
| Adventure Comics #449 | " | Oct. 21, 1976 | B183445 |
| Adventure Comics #450 | DC Comics, Inc. | Dec. 23, 1976 | B211121 |
| Adventure Comics #451 | " | Feb. 15, 1977 | B211098 |
| Adventure Comics #452 | " | Apr. 26, 1977 | B220964 |
| Adventure Comics #453 | " | Jun. 28, 1977 | B235962 |
| Adventure Comics #454 | " | Aug. 30, 1977 | B248753 |
| Adventure Comics #455 | D C Comics, Inc. | Oct. 25, 1977 | TX 17-990 |
| Adventure Comics #456 | " | Dec. 27, 1977 | TX 15-694 |
| Adventure Comics #457 | " | Feb. 16, 1978 | TX 33-342 |
| Adventure Comics #458 | " | Apr. 13, 1978 | TX 80-211 |
| Adventure Comics #459 | " | Jun. 13, 1978 | TX 91-906 |
| Adventure Comics #460 | " | Aug. 10, 1978 | TX 150-585 |
| Adventure Comics #461 | " | Oct. 12, 1978 | TX 196-697 |
| Adventure Comics #462 | " | Dec. 14, 1978 | TX 225-787 |
| Adventure Comics #463 | " | Feb. 8, 1979 | TX 242-357 |
| Adventure Comics #464 | " | Apr. 12, 1979 | TX 334-951 |
| Adventure Comics #465 | " | Jun. 21, 1979 | TX 377-279 |
| Adventure Comics #466 | " | Aug. 23, 1979 | TX 395-341 |
| Adventure Comics #467 | " | Oct. 25, 1979 | TX 421-541 |
| Adventure Comics #468 | " | Nov. 20, 1979 | TX 418-806 |
| Adventure Comics #469 | " | Dec. 20, 1979 | TX 491-450 |
| Adventure Comics #470 | " | Jan. 24, 1980 | TX 491-444 |

000001438

**EXHIBIT 11**
**206**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| Adventure Comics #471 | D C Comics, Inc. | Feb. 28, 1980 | TX 492-044 |
| Adventure Comics #472 | " | Mar. 27, 1980 | TX 523-537 |
| Adventure Comics #473 | " | Apr. 24, 1980 | TX 565-545 |
| Adventure Comics #474 | " | May 22, 1980 | TX 571-770 |
| Adventure Comics #475 | " | Jun. 26, 1980 | TX 584-989 |
| Adventure Comics #476 | " | Jul. 24, 1980 | TX 649-836 |
| (Portions previously reg. in Adventure #61, 1941, B505851 et al.) | | | |
| Adventure Comics #477 | D C Comics, Inc. | Aug. 28, 1980 | TX 769-717 |
| (Portions previously reg. in More Fun Comics et al., 1941, B514066 et al.) | | | |
| Adventure Comics #478 | D C Comics, Inc. | Sep. 25, 1980 | TX 652-018 |
| (Portions previously reg. in Adventure Comics et al., 1941, B505851 et al.) | | | |
| Adventure Comics #479 | D C Comics, Inc. | Dec. 23, 1980 | TX 636-099 |
| Adventure Comics #480 | " | Jan. 22, 1981 | TX 636-107 |
| Adventure Comics #481 | " | Feb. 19, 1981 | TX 771-123 |
| (Portions previously reg. 1965, B228826) | | | |
| Adventure Comics #482 | D C Comics, Inc. | Mar. 19, 1981 | TX 772-494 |
| (Portions previously reg. 1965, B228826) | | | |
| Adventure Comics #483 | D C Comics, Inc. | Apr. 23, 1981 | TX 742-687 |
| (Previously reg. 1965, B228826) | | | |
| Adventure Comics #484 | D C Comics, Inc. | Apr. 28, 1981 | TX 1-415-003 |
| Adventure Comics #485 | " | May 26, 1981 | TX 1-415-004 |
| Adventure Comics #486 | " | Jun. 30, 1981 | TX 1-415-005 |
| Adventure Comics #487 | " | Jul. 28, 1981 | TX 1-415-006 |
| Adventure Comics #488 | " | Sep. 1, 1981 | TX 1-415-007 |
| Adventure Comics #489 | " | Oct. 6, 1981 | TX 1-415-166 |
| Adventure Comics #490 | " | Nov. 3, 1981 | TX 1-418-911 |
| Adventure Comics #491 | " | May 11, 1982 | TX 1-424-549 |
| Adventure Comics #492 | " | Jun. 8, 1982 | TX 1-424-547 |
| Adventure Comics #493 | " | Jul. 20, 1982 | TX 1-424-555 |
| Adventure Comics #494 | " | Aug. 10, 1982 | TX 1-424-550 |
| Adventure Comics #495 | " | Sep. 14, 1982 | TX 1-424-548 |
| Adventure Comics #496 | " | Oct. 12, 1982 | TX 1-424-546 |
| Adventure Comics #497 | " | Nov. 16, 1982 | TX 1-424-554 |
| Adventure Comics #498 | " | Dec. 14, 1982 | TX 1-424-551 |
| Adventure Comics #499 | " | Jan. 11, 1983 | TX 1-424-544 |
| Adventure Comics #500 | " | Feb. 15, 1983 | TX 1-424-552 |
| Adventure Comics #501 | " | Mar. 15, 1983 | TX 1-424-553 |
| Adventure Comics #502 | " | Apr. 12, 1983 | TX 1-424-543 |
| Adventure Comics #503 | " | May 10, 1983 | TX 1-424-545 |
| Superboy #1 | National Comics Publications, Inc. | Jan. 5, 1949 | B173737 |

117

000001439

**EXHIBIT 11**
**207**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #2 | National Comics Publications, Inc. | Mar. 7, 1949 | B181824 |
| Superboy #3 | " | May 23, 1949 | B193857 |
| Superboy #4 | " | Jul. 20, 1949 | B201550 |
| Superboy #5 | " | Sep. 12, 1949 | B211114 |
| Superboy #6 | " | Nov. 21, 1949 | B219741 |
| Superboy #7 | " | Jan. 23, 1950 | B230018 |
| Superboy #8 | " | Mar. 27, 1950 | B239283 |
| Superboy #9 | " | May 24, 1950 | B251812 |
| Superboy #10 | " | Jul. 24, 1950 | B257075 |
| Superboy #11 | " | Sep. 20, 1950 | B265277 |
| Superboy #12 | " | Nov. 15, 1950 | B274318 |
| Superboy #13 | " | Jan. 24, 1951 | B284588 |
| Superboy #14 | " | Mar. 21, 1951 | B294458 |
| Superboy #15 | " | May 23, 1951 | B304238 |
| Superboy #16 | " | Jul. 23, 1951 | B311947 |
| Superboy #17 | " | Sep. 26, 1951 | B325096 |
| Superboy #18 | " | Dec. 3, 1951 | B332223 |
| Superboy #19 | " | Feb. 4, 1952 | B341940 |
| Superboy #20 | " | Mar. 31, 1952 | B350188 |
| Superboy #21 | " | Jun. 9, 1952 | B363290 |
| Superboy #22 | " | Aug. 11, 1952 | B372323 |
| Superboy #23 | " | Oct. 6, 1952 | B381567 |
| Superboy #24 | " | Dec. 8, 1952 | B391294 |
| Superboy #25 | " | Feb. 9, 1953 | B402312 |
| Superboy #26 | " | Apr. 6, 1953 | B411445 |
| Superboy #27 | " | Jun. 3, 1953 | B419357 |
| Superboy #28 | " | Aug. 3, 1953 | B431134 |
| Superboy #29 | " | Oct. 5, 1953 | B438836 |
| Superboy #30 | " | Nov. 25, 1953 | B446774 |
| Superboy #31 | " | Jan. 6, 1954 | B453204 |
| Superboy #32 | " | Feb. 17, 1954 | B464611 |
| Superboy #33 | " | Apr. 7, 1954 | B468876 |
| Superboy #34 | " | May 26, 1954 | B477595 |
| Superboy #35 | " | Jul. 7, 1954 | B487067 |
| Superboy #36 | " | Aug. 16, 1954 | B491046 |
| Superboy #37 | " | Oct. 3, 1954 | B498351 |
| Superboy #38 | " | Nov. 24, 1954 | B506503 |
| Superboy #39 | " | Jan. 4, 1955 | B514249 |
| Superboy #40 | " | Feb. 13, 1955 | B520797 |
| Superboy #41 | " | Apr. 5, 1955 | B528357 |
| Superboy #42 | " | May 24, 1955 | B536039 |

000001440

**EXHIBIT 11**
**208**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superboy #43 | National Comics Publications, Inc. | Jul. 5, 1955 | B543518 |
| Superboy #44 | " | Aug. 16, 1955 | B549087 |
| Superboy #45 | " | Oct. 2, 1955 | B558154 |
| Superboy #46 | " | Nov. 23, 1955 | B565833 |
| Superboy #47 | " | Jan. 3, 1956 | B572630 |
| Superboy #48 | " | Feb. 14, 1956 | B579248 |
| Superboy #49 | " | Apr. 3, 1956 | B586407 |
| Superboy #50 | " | May 22, 1956 | B594588 |
| Superboy #51 | " | Jul. 3, 1956 | B601149 |
| Superboy #52 | " | Aug. 14, 1956 | B607526 |
| Superboy #53 | " | Sep. 30, 1956 | B615111 |
| Superboy #54 | " | Nov. 18, 1956 | B622470 |
| Superboy #55 | " | Jan. 1, 1957 | B629381 |
| Superboy #56 | " | Feb. 12, 1957 | B636675 |
| Superboy #57 | " | Apr. 2, 1957 | B645173 |
| Superboy #58 | " | May 21, 1957 | B653566 |
| Superboy #59 | " | Jul. 1, 1957 | B659882 |
| Superboy #60 | " | Aug. 13, 1957 | B668851 |
| Superboy #61 | " | Sep. 29, 1957 | B673639 |
| Superboy #62 | Superman, Inc. | Nov. 24, 1957 | B682798 |
| Superboy #63 | " | Jan. 5, 1958 | B690528 |
| Superboy #64 | " | Feb. 18, 1958 | B698153 |
| Superboy #65 | " | Apr. 8, 1958 | B704778 |
| Superboy #66 | " | May 27, 1958 | B714002 |
| Superboy #67 | " | Jul. 10, 1958 | B720665 |
| Superboy #68 | " | Aug. 21, 1958 | B730421 |
| Superboy #69 | " | Oct. 2, 1958 | B739252 |
| Superboy #70 | " | Nov. 20, 1958 | B745041 |
| Superboy #71 | " | Jan. 6, 1959 | B752627 |
| Superboy #72 | " | Feb. 19, 1959 | B758642 |
| Superboy #73 | " | Apr. 7, 1959 | B767967 |
| Superboy #74 | " | May 21, 1959 | B774456 |
| Superboy #75 | " | Jul. 2, 1959 | B783299 |
| Superboy #76 | " | Aug. 20, 1959 | B789984 |
| Superboy #77 | " | Oct. 8, 1959 | B797100 |
| Superboy #78 | " | Nov. 19, 1959 | B805214 |
| Superboy #79 | " | Jan. 5, 1960 | B813554 |
| Superboy #80 | " | Feb. 18, 1960 | B820818 |
| Superboy #81 | " | Apr. 7, 1960 | B829651 |
| Superboy #82 | " | May 19, 1960 | B837112 |

119

000001441

EXHIBIT 11
209

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #83 | Superman, Inc. | Jul. 7, 1960 | B845515 |
| Superboy #84 | " | Aug. 11, 1960 | B851616 |
| Superboy #85 | " | Oct. 6, 1960 | B861960 |
| Superboy #86 | " | Nov. 22, 1960 | B869911 |
| Superboy #87 | " | Jan. 5, 1961 | B878453 |
| Superboy #88 | " | Feb. 16, 1961 | B885989 |
| Superboy #89 | " | Apr. 6, 1961 | B895011 |
| Superboy #90 | " | May 18, 1961 | B903287 |
| Superboy #91 | " | Jul. 6, 1961 | B911589 |
| Superboy #92 | " | Aug. 17, 1961 | B918919 |
| Superboy #93 | " | Oct. 5, 1961 | B928160 |
| Superboy #94 | " | Nov. 21, 1961 | B936758 |
| Superboy #95 | " | Jan. 2, 1962 | B944852 |
| Superboy #96 | National Periodical Publications, Inc. | Feb. 15, 1962 | B952984 |
| Superboy #97 | " | Apr. 3, 1962 | B962681 |
| Superboy #98 | " | May 17, 1962 | B970999 |
| Superboy #99 | " | Jul. 3, 1962 | B980702 |
| Superboy #100 | " | Aug. 14, 1962 | B986969 |
| Superboy #101 | " | Oct. 4, 1962 | B996465 |
| Superboy #102 | " | Nov. 22, 1962 | B7992 |
| Superboy #103 | " | Jan. 3, 1963 | B14684 |
| Superboy #104 | " | Feb. 14, 1963 | B22104 |
| Superboy #105 | " | Apr. 4, 1963 | B32917 |
| Superboy #106 | " | May 16, 1963 | B39007 |
| Superboy #107 | " | Jul. 3, 1963 | B50036 |
| Superboy #108 | " | Aug. 15, 1963 | B61751 |
| Superboy #109 | " | Oct. 3, 1963 | B67220 |
| Superboy #110 | " | Nov. 21, 1963 | B76364 |
| Superboy #111 | " | Jan. 9, 1964 | B85829 |
| Superboy #112 | " | Feb. 20, 1964 | B100788 |
| Superboy #113 | " | Apr. 2, 1964 | B105225 |
| Superboy #114 | " | May 21, 1964 | B112773 |
| Superboy #115 | " | Jul. 2, 1964 | B122379 |
| Superboy #116 | " | Aug. 20, 1964 | B132966 |
| Superboy #117 | " | Oct. 1, 1964 | B142934 |
| Superboy #118 | " | Nov. 19, 1964 | B151053 |
| Superboy #119 | " | Jan. 7, 1965 | B161262 |
| Superboy #120 | " | Feb. 18, 1965 | B169822 |
| Superboy #121 | " | Apr. 1, 1965 | B179737 |
| Superboy #122 | " | May 20, 1965 | B187858 |
| Superboy #123 | " | Jul. 1, 1965 | B198694 |

120

000001442

EXHIBIT 11
210

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| Superboy #124 | National Periodical Publications, Inc. | Aug. 19, 1965 | B209256 |
| Superboy #125 | " | Oct. 7, 1965 | B221130 |
| Superboy #126 | " | Nov. 18, 1965 | B228824 |
| Superboy #127 | " | Jan. 6, 1966 | B239639 |
| Superboy #128 | " | Feb. 17, 1966 | B248294 |
| Superboy #129 | " | Mar. 10, 1966 | B251901 |
| Superboy #130 | " | Apr. 5, 1966 | B256180 |
| Superboy #131 | " | May 17, 1966 | B265467 |
| Superboy #132 | " | Jul. 7, 1966 | B276254 |
| Superboy #133 | " | Aug. 16, 1966 | B285872 |
| Superboy #134 | " | Oct. 6, 1966 | B294785 |
| Superboy #135 | " | Nov. 17, 1966 | B303739 |
| Superboy #136 | " | Jan. 5, 1967 | B313474 |
| Superboy #137 | " | Feb. 21, 1967 | B330064 |
| Superboy #138 | " | Mar. 14, 1967 | B331303 |
| Superboy #139 | " | Apr. 6, 1967 | B335510 |
| Superboy #140 | " | May 18, 1967 | B348762 |
| Superboy #141 | " | Jun. 29, 1967 | B354871 |
| Superboy #142 | " | Aug. 17, 1967 | B367174 |
| Superboy #143 | " | Oct. 5, 1967 | B378015 |
| Superboy #144 | " | Nov. 14, 1967 | B388667 |
| Superboy #145 | " | Jan. 2, 1968 | B397657 |
| Superboy #146 | " | Feb. 20, 1968 | B408484 |
| Superboy #147 | " | Mar. 14, 1968 | B412448 |
| Superboy #148 | " | Apr. 4, 1968 | B418887 |
| Superboy #149 | " | May 21, 1968 | B427881 |
| Superboy #150 | " | Jul. 2, 1968 | B437178 |
| Superboy #151 | " | Aug. 20, 1968 | B448989 |
| Superboy #152 | " | Oct. 3, 1968 | B465409 |
| Superboy #153 | " | Nov. 21, 1968 ("In notice: 1969") | B467754 |
| Superboy #154 | " | Jan. 7, 1969 | B482078 |
| Superboy #155 | " | Feb. 20, 1969 | B486987 |
| Superboy #156 | " | Mar. 6, 1969 | B490997 |
| Superboy #157 | " | Apr. 1, 1969 | B495722 |
| Superboy #158 | " | May 20, 1969 | B508847 |
| Superboy #159 | " | Jul. 3, 1969 | B527015 |
| Superboy #160 | " | Aug. 19, 1969 | B530403 |
| Superboy #161 | " | Oct. 7, 1969 | B537993 |
| Superboy #162 | " | Nov. 20, 1969 | B555588 |
| Superboy #163 | " | Jan. 6, 1970 | B557506 |

121

000001443

**EXHIBIT 11**
**211**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #164 | National Periodical Publications, Inc. | Feb. 12, 1970 | B565836 |
| Superboy #165 | " | Mar. 5, 1970 | B577448 |
| Superboy #166 | " | Apr. 2, 1970 | B577443 |
| Superboy #167 | " | May 21, 1970 | B588856 |
| Superboy #168 | " | Jul. 7, 1970 | B599867 |
| Superboy #169 | " | Aug. 20, 1970 | B613950 |
| Superboy #170 | " | Oct. 6, 1970 | B616738 |
| Superboy #171 | " | Nov. 19, 1970 ("In notice: 1971") | B630122 |
| Superboy #172 | " | Feb. 7, 1971 | B640204 |
| Superboy #173 | " | Feb. 16, 1971 | B647429 |
| Superboy #174 | " | Mar. 9, 1971 | B653110 |
| Superboy #175 | " | Apr. 6, 1971 | B663248 |
| Superboy #176 | " | May 20, 1971 | B673999 |
| Superboy #177 | " | Jul. 8, 1971 | B690106 |
| Superboy #178 | " | Aug. 26, 1971 | B691691 |
| Superboy #179 | " | Sep. 28, 1971 | B699766 |
| Superboy #180 | " | Oct. 28, 1971 | B706052 |
| Superboy #181 | " | Nov. 25, 1971 | B717462 |
| Superboy #182 | " | Dec. 28, 1971 | B720643 |
| Superboy #183 | " | Jan. 25, 1972 | B725315 |
| Superboy #184 | " | Feb. 24, 1972 | B736775 |
| Superboy #185 | " | Mar. 2, 1972 | B738660 |
| Superboy #186 | " | Mar. 28, 1972 | B745406 |
| Superboy #187 | " | Apr. 25, 1972 | B750644 |
| Superboy #188 | " | May 25, 1972 | B758048 |
| Superboy #189 | " | Jun. 27, 1972 | B767141 |
| Superboy #190 | " | Jul. 25, 1972 | B779259 |
| Superboy #191 | " | Aug. 24, 1972 | B788993 |
| Superboy #192 | " | Oct. 24, 1972 | B802454 |
| Superboy #193 | " | Dec. 26, 1972 | B822504 |
| Superboy #194 | " | Feb. 20, 1973 | B822531 |
| Superboy #195 | " | Mar. 20, 1973 | B832600 |
| Superboy #196 | " | Apr. 19, 1973 | B835417 |
| Superboy #197 | " | Jun. 19, 1973 | B851872 |
| Superboy #198 | " | Jul. 24, 1973 | B867562 |
| Superboy #199 | " | Aug. 28, 1973 | B876573 |
| Superboy #200 | " | Oct. 25, 1973 | B906704 |
| Superboy #201 | " | Dec. 26, 1973 | B914900 |
| Superboy #202 | " | Feb. 26, 1974 | B914911 |
| Superboy #203 | " | Apr. 25, 1974 | B962453 |

122

000001444

EXHIBIT 11
212

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #204 | National Periodical Publications, Inc. | Jun. 25, 1974 | B992463 |
| Superboy #205 | " | Aug. 22, 1974 | B999554 |
| Superboy #206 | " | Oct. 24, 1974 | B5609 |
| Superboy #207 | " | Dec. 26, 1974 | B11235 |
| Superboy #208 | " | Jan. 9, 1975 | B31897 |
| Superboy #209 | " | Mar. 13, 1975 | B40489 |
| Superboy #210 | " | May 8, 1975 | B47411 |
| Superboy #211 | " | Jun. 12, 1975 | B52032 |
| Superboy #212 | " | Jul. 15, 1975 | B57775 |
| Superboy #213 | " | Sep. 16, 1975 | B67673 |
| Superboy #214 | " | Oct. 21, 1975 | B74795 |
| Superboy #215 | " | Dec. 18, 1975 | B98967 |
| Superboy #216 | " | Jan. 22, 1976 | B110454 |
| Superboy #217 | " | Mar. 18, 1976 | B133897 |
| Superboy #218 | " | Apr. 20, 1976 | B131338 |
| Superboy #219 | " | Jun. 22, 1976 | B150384 |
| Superboy #220 | " | Jul. 20, 1976 | B150379 |
| Superboy #221 | " | Aug. 24, 1976 | B162240 |
| Superboy #222 | " | Sep. 16, 1976 | B164192 |
| Superboy #223 | " | Oct. 19, 1976 | B183442 |
| Superboy #224 | " | Nov. 16, 1976 | B192319 |
| Superboy #225 | D C Comics, Inc. | Dec. 21, 1976 | B211108 |
| Superboy #226 | " | Jan. 20, 1977 | B212293 |
| Superboy #227 | " | Feb. 17, 1977 | B211105 |
| Superboy #228 | " | Mar. 24, 1977 | B220985 |
| Superboy #229 | " | Apr. 21, 1977 | B220980 |
| Superboy #230 | " | May 19, 1977 | B225592 |
| Superboy #231 | " | Jun. 21, 1977 | B235966 |
| Superboy #232 | " | Jul. 21, 1977 | B241872 |
| Superboy #233 | " | Aug. 23, 1977 | B248748 |
| Superboy #234 | " | Sep. 22, 1977 | B261459 |
| Superboy #235 | " | Oct. 20, 1977 | B274362 |
| Superboy & The Legion of Super-Heroes #236 | D C Comics, Inc. | Nov. 22, 1977 | TX 5-400 |
| Superboy & The Legion of Super-Heroes #237 | " | Dec. 22, 1977 | TX 14-907 |
| Superboy & The Legion of Super-Heroes #238 | " | Jan. 24, 1978 | TX 15-688 |
| Superboy & The Legion of Super-Heroes #239 | " | Feb. 21, 1978 | TX 33-334 |

123

000001445

**EXHIBIT 11**
**213**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy & The Legion of Super-Heroes #240 | D C Comics, Inc. | Mar. 21, 1978 | TX 34-899 |
| Superboy & The Legion of Super-Heroes #241 | " | Apr. 20, 1978 | TX 79-944 |
| Superboy & The Legion of Super-Heroes #242 | " | May 18, 1978 | TX 80-237 |
| Superboy & The Legion of Super-Heroes #243 | " | Jun. 20, 1978 | TX 91-900 |
| Superboy & The Legion of Super-Heroes #244 | " | Jul. 20, 1978 | TX 134-597 |
| Superboy & The Legion of Super-Heroes #245 | " | Aug. 24, 1978 | TX 148-913 |
| Superboy & The Legion of Super-Heroes #246 | " | Sep. 28, 1978 | TX 175-221 |
| Superboy & The Legion of Super-Heroes #247 | " | Oct. 26, 1978 | TX 200-086 |
| Superboy & The Legion of Super-Heroes #248 | " | Nov. 30, 1978 | TX 209-837 |
| Superboy & The Legion of Super-Heroes #249 | " | Dec. 28, 1978 | TX 237-536 |
| Superboy & The Legion of Super-Heroes #250 | " | Jan. 25, 1979 | TX 250-873 |
| Superboy & The Legion of Super-Heroes #251 | " | Feb. 22, 1979 | TX 257-659 |
| Superboy & The Legion of Super-Heroes #251 (On original appl.: #261; Supplementary reg. for TX 257-659) | " | Feb. 22, 1979 | TX 411-602 |
| Superboy & The Legion of Super-Heroes #252 | D C Comics, Inc. | Mar. 22, 1979 | TX 311-293 |
| Superboy & The Legion of Super-Heroes #253 | " | Apr. 26, 1979 | TX 334-940 |
| Superboy & The Legion of Super-Heroes #254 | " | May 24, 1979 | TX 377-282 |
| Superboy & The Legion of Super-Heroes #255 | " | Jun. 21, 1979 | TX 364-589 |
| Superboy & The Legion of Super-Heroes #256 | " | Jul. 19, 1979 | TX 370-470 |
| Superboy & The Legion of Super-Heroes #257 (aka Superboy & The Legion of Super-Friends) | " | Aug. 23, 1979 | TX 395-336 |
| Superboy & The Legion of Super-Heroes #258 | D C Comics, Inc. | Sep. 27, 1979 | TX 410-055 |

124

000001446

**EXHIBIT 11**
**214**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| The Legion of Super-Heroes #259 | D C Comics, Inc. | Oct. 25, 1979 | TX 421-547 |
| The Legion of Super-Heroes #260 | " | Nov. 20, 1979 | TX 418-801 |
| The Legion of Super-Heroes #261 | " | Dec. 20, 1979 | TX 443-072 |
| The Legion of Super-Heroes #262 | " | Jan. 24, 1980 | TX 491-432 |
| The Legion of Super-Heroes #263 | " | Feb. 28, 1980 | TX 491-408 |
| The Legion of Super-Heroes #264 | " | Mar. 27, 1980 | TX 523-550 |
| The Legion of Super-Heroes #265 | " | Apr. 24, 1980 | TX 565-533 |
| The Legion of Super-Heroes #266 | " | May 22, 1980 | TX 571-762 |
| The Legion of Super-Heroes #267 | " | Jun. 26, 1980 | TX 584-979 |
| The Legion of Super-Heroes #268 (Portions previously reg. in Adventure Comics; 1958, B698143) | " | Jul. 24, 1980 | TX 649-823 |
| The Legion of Super-Heroes #269 | D C Comics, Inc. | Aug. 28, 1980 | TX 1-636-146 |
| The Legion of Super-Heroes #270 (Portions previously reg. in Adventure Comics #247; 1958, B698143) | " | Sep. 25, 1980 | TX 661-279 |
| The Legion of Super-Heroes #271 (Portions previously reg. in Adventure Comics & Legion of Super-Heroes; 1958, B698143) | D C Comics, Inc. | Oct. 23, 1980 | TX 696-167 |
| The Legion of Super-Heroes #272 (Portions previously reg. in Adventure Comics #247, Superboy & The Legion of Super-Heroes #195; 1973, B832600 & 1958, B698143) | D C Comics, Inc. | Nov. 25, 1980 | TX 661-289 |
| The Legion of Super-Heroes #273 | D C Comics, Inc. | Dec. 23, 1980 | TX 1-636-141 |
| The Legion of Super-Heroes #274 (Portions previously reg. in Adventure Comics #247; 1958, B698143) | " | Jan. 22, 1981 | TX 696-151 |
| The Legion of Super-Heroes #275 (Previously pub. in Adventure Comics #247; 1958, B698143) | D C Comics, Inc. | Feb. 19, 1981 | TX 771-184 |
| The Legion of Super-Heroes #276 (Previously pub. in Adventure Comics #247; 1958, B698143) | D C Comics, Inc. | Mar. 19, 1981 | TX 774-246 |
| The Legion of Super-Heroes #277 | D C Comics, Inc. | 1981 | Not available |

125

000001447

**EXHIBIT 11**
**215**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| The Legion of Super-Heroes #278 | D C Comics, Inc. | Apr. 28, 1981 | TX 1-330-025 |
| The Legion of Super-Heroes #279 | " | May 26, 1981 | TX 1-330-024 |
| The Legion of Super-Heroes #280 | " | Jun. 30, 1981 | TX 1-330-023 |
| The Legion of Super-Heroes #281 | " | Jul. 28, 1981 | TX 1-330-022 |
| The Legion of Super-Heroes #282 | " | Sep. 1, 1981 | TX 1-330-021 |
| The Legion of Super-Heroes #283 | " | Sep. 29, 1981 | TX 1-330-020 |
| The Legion of Super-Heroes #284 | " | DCRE: 1981 (In printout DCRE: 1992) Oct. 27, 1981 | TX 1-330-019 |
| The Legion of Super-Heroes #285 | " | Nov. 24, 1981 | TX 1-330-018 |
| The Legion of Super-Heroes #286 | " | Dec. 29, 1981 | TX 1-330-017 |
| The Legion of Super-Heroes #287 | " | Jan. 26, 1982 | TX 1-330-016 |
| The Legion of Super-Heroes #288 | " | Feb. 23, 1982 | TX 1-330-015 |
| The Legion of Super-Heroes #289 | " | Mar. 20, 1982 | TX 1-330-014 |
| The Legion of Super-Heroes #290 | " | Apr. 27, 1982 | TX 1-330-013 |
| The Legion of Super-Heroes #291 | " | May 25, 1982 | TX 1-330-012 |
| The Legion of Super-Heroes #292 | " | Jun. 22, 1982 | TX 1-330-011 |
| The Legion of Super-Heroes #293 | " | Jul. 27, 1982 | TX 1-330-010 |
| The Legion of Super-Heroes #294 | " | Aug. 24, 1982 | TX 1-330-037 |
| The Legion of Super-Heroes #295 | " | Sep. 28, 1982 | TX 1-330-036 |
| The Legion of Super-Heroes #296 | " | Oct. 26, 1982 | TX 1-330-035 |

126

000001448

**EXHIBIT 11**
**216**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| The Legion of Super-Heroes #297 | D C Comics, Inc. | Nov. 30, 1982 | TX 1-330-034 |
| The Legion of Super-Heroes #298 | " | Dec. 28, 1982 | TX 1-330-033 |
| The Legion of Super-Heroes #299 | " | Jan. 25, 1983 | TX 1-330-032 |
| The Legion of Super-Heroes #300 (Anniversary Issue) | " | Mar. 1, 1983 | TX 1-330-031 |
| The Legion of Super-Heroes #301 | " | Mar. 29, 1983 | TX 1-330-030 |
| The Legion of Super-Heroes #302 | " | Apr. 26, 1983 | TX 1-330-029 |
| The Legion of Super-Heroes #303 | " | May 24, 1983 | TX 1-330-028 |
| The Legion of Super-Heroes #304 | " | Jun. 28, 1983 | TX 1-330-038 |
| The Legion of Super-Heroes #305 | " | Jul. 26, 1983 | TX 1-330-039 |
| The Legion of Super-Heroes #306 | " | Aug. 30, 1983 | TX 1-330-046 |
| The Legion of Super-Heroes #307 | " | Sep. 27, 1983 | TX 1-330-045 |
| The Legion of Super-Heroes #308 | " | Oct. 25, 1983 | TX 1-220-040 |
| The Legion of Super-Heroes #309 | " | Nov. 29, 1983 | TX 1-330-041 |
| The Legion of Super-Heroes #310 | " | Dec. 27, 1983 | TX 1-330-042 |
| The Legion of Super-Heroes #311 | " | Jan. 24, 1984 | TX 1-330-043 |
| The Legion of Super-Heroes #312 | " | Mar. 6, 1984 | TX 1-330-044 |
| The Legion of Super-Heroes #313 | " | Apr. 3, 1984 | TX 1-330-047 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #314 | " | May 8, 1984 | TX 1-419-909 |

127

000001449

EXHIBIT 11
217

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #315 | D C Comics, Inc. | Jun. 5, 1984 | TX 1-419-908 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #316 | " | Jul. 3, 1984 | TX 1-415-023 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #316 | " | Jul. 3, 1984 | TX 1-419-910 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #317 | " | Jul. 31, 1984 | TX 1-430-379 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #318 | " | Sep. 4, 1984 | TX 1-559-881 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #319 | " | Oct. 2, 1984 | TX 1-559-876 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #320 | " | Oct. 30, 1984 | TX 1-559-880 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #321 | " | Dec. 4, 1984 | TX 1-559-879 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #322 | " | DCRE: 1984 Jan. 2, 1985 | TX 1-559-878 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #323 | " | Feb. 5, 1985 | TX 1-559-877 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #324 | " | Mar. 5, 1985 | TX 1-559-652 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #325 | " | Apr. 2, 1985 | TX 1-618-013 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #326 | " | May 7, 1985 | TX 1-618-014 |

128

000001450

**EXHIBIT 11**
**218**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #327 | D C Comics, Inc. | Jun. 4, 1985 | TX 1-618-015 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #328 | " | Jul. 2, 1985 | TX 1-713-759 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #329 | " | Jul. 30, 1985 | TX 1-713-765 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #330 | " | Sep. 3, 1985 | TX 1-713-761 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #331 | " | Oct. 1, 1985 | TX 1-715-918 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #332 | " | Nov. 5, 1985 | TX 1-715-941 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #333 | " | Dec. 3, 1985 | TX 1-761-437 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #334 | " | DCRE: 1985 Jan. 7, 1986 | TX 1-781-023 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #335 | " | Feb. 4, 1986 | TX 1-781-202 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #336 | " | Mar. 4, 1986 | TX 1-817-167 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #337 | " | Apr. 1, 1986 | TX 1-820-196 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #338 | " | Apr. 29, 1986 | TX 1-867-855 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #339 | " | Jun. 3, 1986 | TX 1-862-718 |

:9

000001451

EXHIBIT 11
219

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **SUPERBOY IN:** | | | |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #340 | D C Comics, Inc. | Jul. 1, 1986 | TX 1-904-335 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #341 | " | Jul. 29, 1986 | TX 1-921-576 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #342 | " | Sep. 2, 1986 | TX 1-963-269 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #343 | " | Oct. 7, 1986 | TX 1-970-287 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #344 | " | Nov. 4, 1986 | TX 1-975-218 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #345 | " | Dec. 2, 1986 | TX 1-968-593 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #346 | " | DCRE: 1986 Jan. 6, 1987 | TX 2-047-132 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #347 | " | Feb. 3, 1987 | TX 2-047-136 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #348 | " | Mar. 3, 1987 | TX 2-047-133 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #349 | " | Mar. 31, 1987 | TX 2-053-630 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #350 | " | May 5, 1987 | TX 2-099-249 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #351 | " | Jun. 2, 1987 | TX 2-143-930 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #352 | " | Jun. 30, 1987 | TX 2-170-153 |

130

000001452

**EXHIBIT 11**
**220**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #353 | D C Comics, Inc. | Aug. 4, 1987 | TX 2-174-115 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #354 | " | Aug. 10, 1987 | TX 2-178-363 |
| Secrets of The Legion of Super-Heroes #1 | " | Oct. 9, 1980 | TX 1-636-083 |
| Secrets of The Legion of Super-Heroes #2 (Portions previously pub. in Adventure Comics #247 & others; reg. 1958, B698143) | " | Nov. 13, 1980 | TX 661-291 |
| Secrets of The Legion of Super-Heroes #3 (Portions previously pub. in Adventure Comics #247 & others; reg. 1958, B698143) | D C Comics, Inc. | Dec. 11, 1980 | TX 696-152 |
| The Legion of Super-Heroes Annual #1 | D C Comics, Inc. | Apr. 20, 1982 | TX 1-330-027 |
| The Legion of Super-Heroes Annual #2 | " | May 31, 1983 | TX 1-330-026 |
| The Legion of Super-Heroes Annual #3 | " | Jun. 12, 1984 | TX 1-432-061 |
| The Legion of Super-Heroes Annual #1 | " | Jul. 2, 1985 | TX 1-715-945 |
| The Legion of Super-Heroes Annual #2 | " | Jul. 1, 1986 | TX 1-904-327 |
| The Legion of Super-Heroes Annual #3 | " | Jun. 8, 1987 | TX 2-178-362 |
| The Legion of Super-Heroes Annual #4 | " | Aug. 16, 1988 | TX 2-521-659 |
| The Legion of Super-Heroes Annual #5 | " | Jul. 17, 1987 | TX 2-186-533 |
| The Legion of Super-Heroes Annual #1 | " | Jul. 24, 1990 | TX 3-008-289 |
| The Legion of Super-Heroes Annual #2 | " | Oct. 15, 1991 | TX 3-171-316 |
| The Legion of Super-Heroes Annual #3 | " | May 12, 1992 | TX 3-328-225 |
| The Legion of Super-Heroes Annual #4 | " | Aug. 3, 1993 | TX 3-662-673 |
| The Legion of Super-Heroes Annual #5 | " | Apr. 12, 1994 | TX 3-819-718 |

131

000001453

**EXHIBIT 11**
**221**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **SUPERBOY IN:** | | | |
| The Legion of Super-Heroes Annual #6 | D C Comics, Inc. | Apr. 25, 1995 | TX 4-100-516 |
| The Legion of Super-Heroes Annual #7 | DC Comics | 1996 | Not available |
| The Legion of Super-Heroes Annual #8 | " | 1997 | " |
| Tales of The Legion of Super-Heroes Annual; The Legion of Super-Heroes #4 | " | 1986 | TX 1-921-577 |
| The Legion of Super-Heroes #1 | D C Comics, Inc. | May 1, 1984 | TX 1-419-857 |
| The Legion of Super-Heroes #2 | " | May 29, 1984 | TX 1-419-856 |
| The Legion of Super-Heroes #3 | " | Jun. 26, 1984 | TX 1-419-855 |
| The Legion of Super-Heroes #4 | " | Jul. 24, 1984 | TX 1-430-382 |
| The Legion of Super-Heroes #5 | " | Aug. 28, 1984 | TX 1-540-307 |
| The Legion of Super-Heroes #6 | " | Sep. 25, 1984 | TX 1-540-306 |
| The Legion of Super-Heroes #7 | " | Oct. 23, 1984 | TX 1-540-309 |
| The Legion of Super-Heroes #8 | " | Nov. 20, 1984 | TX 1-540-308 |
| The Legion of Super-Heroes #9 | " | Dec. 18, 1984 | TX 1-540-312 |
| The Legion of Super-Heroes #10 | " | Jan. 22, 1985 | TX 1-540-313 |
| The Legion of Super-Heroes #11 | " | Feb. 19, 1985 | TX 1-551-381 |
| The Legion of Super-Heroes #12 | " | Mar. 19, 1985 | TX 1-551-383 |
| The Legion of Super-Heroes #13 | " | Apr. 23, 1985 | TX 1-628-407 |
| The Legion of Super-Heroes #14 | " | May 21, 1985 | TX 1-618-005 |
| The Legion of Super-Heroes #15 | " | Jun. 18, 1985 | TX 1-715-922 |
| The Legion of Super-Heroes #16 | " | Jul. 16, 1985 | TX 1-715-913 |

132

000001454

**EXHIBIT 11**
**222**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| The Legion of Super-Heroes #17 | D C Comics, Inc. | Aug. 20, 1985 | TX 1-715-921 |
| The Legion of Super-Heroes #18 | " | Sep. 17, 1985 | TX 1-703-857 |
| The Legion of Super-Heroes #19 | " | Oct. 22, 1985 | TX 1-703-861 |
| The Legion of Super-Heroes #20 | " | Nov. 19, 1985 | TX 1-715-940 |
| The Legion of Super-Heroes #21 | " | Dec. 17, 1985 | TX 1-761-415 |
| The Legion of Super-Heroes #22 | " | DCRE: 1985 Jan. 21, 1986 | TX 1-786-859 |
| The Legion of Super-Heroes #23 | " | DCRE: 1985 Feb. 18, 1986 | TX 1-786-854 |
| The Legion of Super-Heroes #24 | " | Mar. 18, 1986 | TX 1-830-645 |
| The Legion of Super-Heroes #25 | " | Apr. 15, 1986 | TX 1-830-646 |
| The Legion of Super-Heroes #26 | " | May 20, 1986 | TX 1-888-087 |
| The Legion of Super-Heroes #27 | " | Jun. 17, 1986 | TX 1-867-854 |
| The Legion of Super-Heroes #28 | " | Jul. 15, 1986 | TX 1-904-329 |
| The Legion of Super-Heroes #29 | " | Aug. 19, 1986 | TX 1-921-582 |
| The Legion of Super-Heroes #30 | " | Sep. 16, 1986 | TX 1-914-972 |
| The Legion of Super-Heroes #31 | " | Oct. 21, 1986 | TX 1-963-266 |
| The Legion of Super-Heroes #32 | " | Nov. 18, 1986 | TX 1-975-217 |
| The Legion of Super-Heroes #33 | " | Dec. 16, 1986 | TX 1-987-061 |
| The Legion of Super-Heroes #34 | " | DCRE: 1986 Jan. 20, 1987 | TX 2-046-857 |
| The Legion of Super-Heroes #35 | " | Feb. 17, 1987 | TX 2-047-134 |
| The Legion of Super-Heroes #36 | " | Mar. 17, 1987 | TX 2-047-137 |

133

000001455

EXHIBIT 11
223

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| SUPERBOY IN: | | | |
| The Legion of Super-Heroes #37 | D C Comics, Inc. | Apr. 14, 1987 | TX 2-053-631 |
| The Legion of Super-Heroes #38 | " | May 19, 1987 | TX 2-092-554 |
| The Legion of Super-Heroes #39 | " | Jun. 16, 1987 | TX 2-170-162 |
| The Legion of Super-Heroes #40 | " | Jul. 21, 1987 | TX 2-193-981 |
| The Legion of Super-Heroes #41 | " | Jul. 27, 1987 | TX 2-184-600 |
| The Legion of Super-Heroes #41 | " | Jul. 27, 1987 | TX 2-222-890 |
| The Legion of Super-Heroes #42 | " | Sep. 22, 1987 | TX 2-202-320 |
| The Legion of Super-Heroes #43 | " | Oct. 20, 1987 | TX 2-215-168 |
| The Legion of Super-Heroes #44 | " | Dec. 8, 1987 | TX 2-256-469 |
| The Legion of Super-Heroes #45 | " | Dec. 15, 1987 | TX 2-263-309 |
| The Legion of Super-Heroes #46 | " | Jan. 19, 1988 | TX 2-300-794 |
| The Legion of Super-Heroes #47 | " | Feb. 16, 1988 | TX 2-318-725 |
| The Legion of Super-Heroes #48 | " | Mar. 22, 1988 | TX 2-315-293 |
| The Legion of Super-Heroes #49 | " | 1988 | Not available |
| The Legion of Super-Heroes #50 | " | May 24, 1988 | TX 2-526-601 |
| The Legion of Super-Heroes #51 | " | Jun. 21, 1988 | TX 2-526-557 |
| The Legion of Super-Heroes #52 | " | Jul. 19, 1988 | TX 2-521-663 |
| The Legion of Super-Heroes #53 | " | Aug. 30, 1988 | TX 2-553-361 |
| The Legion of Super-Heroes #54 | " | Sep. 27, 1988 | TX 2-534-743 |
| The Legion of Super-Heroes #55 | " | Nov. 8, 1988 | TX 2-558-358 |

134

000001456

EXHIBIT 11
224

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| The Legion of Super-Heroes #56 | D C Comics, Inc. | Dec. 1988 | Not available |
| The Legion of Super-Heroes #57 | " | Jan. 3, 1989 ("In notice: 1988" DCRE: 1988) | TX 2-550-342 |
| The Legion of Super-Heroes #58 | " | Jan. 24, 1989 | TX 2-553-314 |
| The Legion of Super-Heroes #59 | " | Feb. 21, 1989 | TX 2-640-924 |
| The Legion of Super-Heroes #60 | " | Mar. 21, 1989 | TX 2-618-873 |
| The Legion of Super-Heroes #61 | " | Apr. 18, 1989 | TX 2-619-042 |
| The Legion of Super-Heroes #62 | " | May 23, 1989 | TX 2-619-041 |
| The Legion of Super-Heroes #63 | " | Jun. 20, 1989 | TX 2-650-467 |
| The Legion of Super-Heroes #1 | " | Sep. 12, 1989 | TX 2-695-763 |
| The Legion of Super-Heroes #2 | DC Comics, Inc. | Oct. 17, 1989 | TX 2-721-691 |
| The Legion of Super-Heroes #3 | " | Nov. 14, 1989 | TX 2-719-509 |
| The Legion of Super-Heroes #4 | " | Dec. 12, 1989 | TX 2-758-524 |
| The Legion of Super-Heroes #5 | " | Jan. 16, 1990 | TX 2-774-651 |
| The Legion of Super-Heroes #6 | " | Feb. 13, 1990 | TX 2-774-235 |
| The Legion of Super-Heroes #7 | " | Mar. 13, 1990 | TX -813-796 |
| The Legion of Super-Heroes #8 | " | Apr. 10, 1990 | TX 2-840-803 |
| The Legion of Super-Heroes #9 | " | May 15, 1990 | TX 2-840-805 |
| The Legion of Super-Heroes #10 | " | Jun. 12, 1990 | TX 2-963-770 |
| The Legion of Super-Heroes #11 | " | Jul. 24, 1990 | TX 3-008-303 |
| The Legion of Super-Heroes #12 | " | Aug. 28, 1990 | TX 3-008-304 |

000001457

**EXHIBIT 11**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| The Legion of Super-Heroes #13 | DC Comics, Inc. | Oct. 16, 1990 | TX 3-008-291 |
| The Legion of Super-Heroes #14 | " | Nov. 13, 1990 | TX 3-031-347 |
| The Legion of Super-Heroes #15 | " | Dec. 11, 1990 | TX 3-024-603 |
| The Legion of Super-Heroes #16 | " | 1990-1991 | Not available |
| The Legion of Super-Heroes #17 | " | Feb. 12, 1991 | TX 3-178-275 |
| The Legion of Super-Heroes #18 | " | 1991 | Not available |
| The Legion of Super-Heroes #19 | " | Apr. 16, 1991 | TX 3-125-841 |
| The Legion of Super-Heroes #20 | " | May 14, 1991 | TX 3-244-627 |
| The Legion of Super-Heroes #21 | " | Jun. 18, 1991 | TX 3-099-771 |
| The Legion of Super-Heroes #22 | " | Jul. 23, 1991 | TX 3-136-471 |
| The Legion of Super-Heroes #23 | " | Sep. 10, 1991 | TX 3-154-784 |
| The Legion of Super-Heroes #24 | " | Oct. 22, 1991 | TX 3-178-281 |
| The Legion of Super-Heroes #25 | " | Nov. 19, 1991 | TX 3-218-696 |
| The Legion of Super-Heroes #26 | " | Dec. 17, 1991 | TX 3-213-850 |
| The Legion of Super-Heroes #27 | " | DCRE: 1991 Jan. 21, 1992 | TX 3-244-463 |
| The Legion of Super-Heroes #28 | " | DCRE: 1991 Feb. 18, 1992 | TX 3-265-515 |
| The Legion of Super-Heroes #29 | " | Mar. 24, 1992 | TX 3-278-281 |
| The Legion of Super-Heroes #30 | " | Apr. 21, 1992 | TX 3-304-798 |
| The Legion of Super-Heroes #31 | " | May 19, 1992 | TX 3-328-231 |
| The Legion of Super-Heroes #32 | " | Jun. 23, 1992 | TX 3-378-662 |

000001458

**EXHIBIT 11**
**226**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| SUPERBOY IN: | | | |
| The Legion of Super-Heroes #33 | DC Comics, Inc. | Jul. 21, 1992 | TX 3-378-664 |
| The Legion of Super-Heroes #34 | " | Aug. 18, 1992 | TX 3-419-394 |
| The Legion of Super-Heroes #35 | " | Sep. 22, 1992 | TX 3-396-763 |
| The Legion of Super-Heroes #36 | " | Oct. 6, 1992 | TX 3-442-089 |
| The Legion of Super-Heroes #37 | " | Oct. 27, 1992 | TX 3-434-008 |
| The Legion of Super-Heroes #38 | " | Nov. 3, 1992 | TX 3-430-500 |
| The Legion of Super-Heroes #39 | " | Dec. 1, 1992 | TX 3-447-876 |
| The Legion of Super-Heroes #40 | " | Dec. 22, 1992 | TX 3-485-309 |
| The Legion of Super-Heroes #41 | " | DCRE: 1992 Jan. 19, 1993 | TX 3-485-308 |
| The Legion of Super-Heroes #42 | " | Feb. 16, 1993 | TX 3-499-857 |
| The Legion of Super-Heroes #43 | " | Mar. 23, 1993 | TX 3-531-442 |
| The Legion of Super-Heroes #44 | " | Apr. 27, 1993 | TX 3-545-489 |
| The Legion of Super-Heroes #45 | DC Comics | May 25, 1993 | TX 3-596-336 |
| The Legion of Super-Heroes #46 | " | Jun. 22, 1993 | TX 3-621-369 |
| The Legion of Super-Heroes #47 | " | Jul. 20, 1993 | TX 3-621-372 |
| The Legion of Super-Heroes #48 | " | Aug. 24, 1993 | TX 3-669-231 |
| The Legion of Super-Heroes #49 | " | Sep. 28, 1993 | TX 3-615-040 |
| The Legion of Super-Heroes #50 | " | Oct. 26, 1993 | TX 3-674-678 |
| The Legion of Super-Heroes #51 | " | Nov. 2, 1993 | TX 3-726-170 |
| The Legion of Super-Heroes #52 | " | Nov. 23, 1993 | TX 3-726-434 |

137

**EXHIBIT 11**
**227**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| The Legion of Super-Heroes #53 | DC Comics | Dec. 7, 1993 | TX 3-746-641 |
| The Legion of Super-Heroes #54 | " | DCRE: 1993 Jan. 11, 1994 | TX 3-761-738 |
| The Legion of Super-Heroes #55 | " | Feb. 1, 1994 | TX 3-755-143 |
| The Legion of Super-Heroes #56 | " | Feb. 22, 1994 | TX 3-764-216 |
| The Legion of Super-Heroes #57 | " | Mar. 22, 1994 | TX 3-831-318 |
| The Legion of Super-Heroes #58 | " | Apr. 19, 1994 | TX 3-819-712 |
| The Legion of Super-Heroes #59 | " | May 24, 1994 | TX 3-841-276 |
| The Legion of Super-Heroes #60 | " | Jun. 21, 1994 | TX 3-867-773 |
| The Legion of Super-Heroes #61 | " | Aug. 2, 1994 | TX 3-890-061 |
| The Legion of Super-Heroes #0 | " | Aug. 16, 1994 | TX 3-884-180 |
| The Legion of Super-Heroes #62 | " | Sep. 13, 1994 | TX 3-917-179 |
| The Legion of Super-Heroes #63 | " | Oct. 25, 1994 | TX 3-936-628 |
| The Legion of Super-Heroes #64 | " | Nov. 15, 1994 | TX 3-947-272 |
| The Legion of Super-Heroes #65 | " | Dec. 13, 1994 | TX 3-953-038 |
| The Legion of Super-Heroes #66 | " | DCRE: 1994 Jan. 24, 1995 | TX 3-974-562 |
| The Legion of Super-Heroes #67 | " | Feb. 14, 1995 | TX 3-999-870 |
| The Legion of Super-Heroes #68 | " | Mar. 14, 1995 | TX 4-020-816 |
| The Legion of Super-Heroes #69 | " | Apr. 18, 1995 | TX 4-100-524 |
| The Legion of Super-Heroes #70 | " | May 2, 1995 | TX 4-044-574 |
| The Legion of Super-Heroes #71 | " | Jun. 13, 1995 | TX 4-088-404 |

138

**EXHIBIT 11**
**228**

000001460

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| The Legion of Super-Heroes #72 | DC Comics | Jul. 11, 1995 | TX 4-116-249 |
| The Legion of Super-Heroes #73 | " | 1995 | Not available |
| The Legion of Super-Heroes #74 | " | 1995 | " |
| The Legion of Super-Heroes #75 | " | 1995 | " |
| The Legion of Super-Heroes #76 | " | 1995 | " |
| The Legion of Super-Heroes #77 | " | 1995 | " |
| The Legion of Super-Heroes #78 | " | 1995 | " |
| The Legion of Super-Heroes #79 | " | 1996 | " |
| The Legion of Super-Heroes #80 | " | 1996 | " |
| The Legion of Super-Heroes #81 | " | 1996 | " |
| The Legion of Super-Heroes #82 | " | 1996 | " |
| The Legion of Super-Heroes #83 | " | 1996 | " |
| The Legion of Super-Heroes #84 | " | 1996 | " |
| The Legion of Super-Heroes #85 | " | 1996 | " |
| The Legion of Super-Heroes #86 | " | 1996 | " |
| The Legion of Super-Heroes #87 | " | 1996 | " |
| The Legion of Super-Heroes #88 | " | 1996 | " |
| The Legion of Super-Heores #89 | " | 1996 | " |
| The Legion of Super-Heroes #90 | " | 1996 | " |
| The Legion of Super-Heroes #91 | " | 1997 | " |

139

**EXHIBIT 11**
229

000001461

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| The Legion of Super-Heroes #92 | DC Comics | 1997 | Not available |
| The Legion of Super-Heroes #93 | " | 1997 | " |
| Legion...#6 | D C Comics, Inc. | May 30, 1989 | TX 2-650-459 |
| Legion...#7 | " | Jun. 27, 1989 | TX 2-650-465 |
| Legion...#8 | " | Aug. 1, 1989 | TX 2-694-007 |
| Legion...#9 | " | Aug. 29, 1989 | TX 2-695-725 |
| Legion...#10 | DC Comics, Inc. | Oct. 31, 1989 | TX 2-697-040 |
| Legion...#11 | " | Nov. 28, 1989 | TX 2-719-507 |
| Legion...#12 | " | DCRE: 1989 Jan. 2, 1990 ("In notice: 1989") | TX 2-758-507 |
| Legion...#13 | " | Jan. 30, 1990 ("In notice: 1989") | TT X 2-774-234 |
| Legion...#14 | " | Feb. 27, 1990 | TX 2-774-217 |
| Legion...#15 | " | Mar. 27, 1990 | TX 2-845-823 |
| Legion...#16 | " | Apr. 24, 1990 | TX 2-840-806 |
| Legion...#17 | " | Jun. 5, 1990 | TX 2-873-510 |
| Legion...#18 | " | Jul. 10, 1990 | TX 2-965-524 |
| Legion...#19 | " | Aug. 7, 1990 | TX 2-963-806 |
| Legion...#20 | " | Sep. 4, 1990 | TX 3-022-094 |
| Legion...#21 | " | Oct. 2, 1990 | TX 3-008-305 |
| Legion...#22 | " | Nov. 13, 1990 | TX 3-035-311 |
| Legion...#23 | " | Nov. 27, 1990 | TX 3-024-604 |
| Legion...#24 | " | DCRE:1990 Jan. 8, 1991 | TX 3-031-346 |
| Legion...#25 | " | 1991 | Not available |
| Legion...#26 | " | 1991 | " |
| Legion...#27 | " | Mar. 26, 1991 | TX 3-186-629 |
| Legion...#28 | " | Apr. 30, 1991 | TX 3-113-328 |
| Legion...#29 | " | May 28, 1991 | TX 3-106-081 |
| Legion...#30 | " | Jun. 25, 1991 | TX 3-099-770 |
| Legion...#31 | " | Aug. 6, 1991 | TX 3-136-691 |
| Legion...#32 | " | Sep. 3, 1991 | TX 3-148-915 |
| Legion...#33 | " | Sep. 24, 1991 | TX 3-154-797 |
| Legion...#34 | " | Oct. 29, 1991 | TX 3-204-198 |
| Legion...#35 | " | Dec. 2, 1991 | TX 3-200-769 |
| Legion...#36 | " | DCRE: 1991 Jan. 7, 1992 | TX 3-278-274 |

140

**EXHIBIT 11**
**230**

000001462

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERBOY IN: | | | |
| Legion...#36 | DC Comics, Inc. | DCRE: 1991<br>Jan. 7, 1992 | TX 3-304-794 |
| Legion...#37 | " | DCRE: 1991<br>Feb. 4, 1992 | TX 3-250-741 |
| Legion...#38 | " | DCRE: 1991<br>Feb. 25, 1992 | TX 3-265-518 |
| Legion...#39 | " | Mar. 31, 1992 | TX 3-285-766 |
| Legion...#40 | " | May 5, 1992 | TX 3-305-114 |
| Legion...#41 | " | May 12, 1992 | TX 3-328-218 |
| Legion...#42 | " | May 26, 1992 | TX 3-331-866 |
| Legion...#43 | " | Jun. 16, 1992 | TX 3-378-423 |
| Legion...#44 | " | Jun. 30, 1992 | TX 3-366-361 |
| Legion...#45 | " | Aug. 18, 1992 | TX 3-404-678 |
| Legion...#46 | " | | |
| Legion...#47 | " | Oct. 27, 1992 | TX 3-430-256 |
| The New Adventures of Superboy #1 | D C Comics, Inc. | Oct. 25, 1979 | TX 421-769 |
| The New Adventures of Superboy #2 (Previously reg. 1944, B653651) | " | Nov. 20, 1979 | TX 428-276 |
| The New Adventures of Superboy #3 | D C Comics, Inc. | Dec. 20, 1979 | TX 443-071 |
| The New Adventures of Superboy #4 | " | Jan. 24, 1980 | TX 491-427 |
| The New Adventures of Superboy #5 | " | Feb. 28, 1980 | TX 491-412 |
| The New Adventures of Superboy #6 | " | Mar. 27, 1980 | TX 523-544 |
| The New Adventures of Superboy #7 | " | Apr. 24, 1980 | TX 565-539 |
| The New Adventures of Superboy #8 | " | May 22, 1980 | TX 571-752 |
| The New Adventures of Superboy #9 | " | Jun. 26, 1980 | TX 605-057 |
| The New Adventures of Superboy #10 (Portions previously reg. in More Fun Comics & Adventure Comics; 1944, B653651 & 1955, B517280) | " | Jul. 24, 1980 | TX 649-808 |
| The New Adventures of SDuperboy #11 | D C Comics, Inc. | Aug. 28, 1980 | TX 1-636-124 |
| The New Adventures of Superboy #12 (Portions previously reg. in Action Comics & More Fun Comics; 1938, B379787 & 1944, B653651) | " | Sep. 25, 1980 | TX 652-013 |
| The New Adventures of Superboy #13 (Portions previously reg. in More Fun Comics; 1944, B653651) | D C Comics, Inc. | Oct. 23, 1980 | TX 696-171 |

141

EXHIBIT 11
231

000001463

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The New Adventures of Superboy #14 (Portions previously reg. in More Fun Comics #101 & Action Comics #1 et al.; 1938, B379787 & 1944, B653651) | D C Comics, Inc. | Nov. 25, 1980 | TX 665-145 |
| The New Adventures of Superboy #15 (Portions previously reg. in More Fun Comics #101; 1944, B653651) | D C Comics, Inc. | Dec. 23, 1980 | TX 696-176 |
| The New Adventures of Superboy #16 | D C Comics, Inc. | Jan. 22, 1981 | TX 1-636-134 |
| The New Adventures of Superboy #17 (Portions previously reg. in More Fun Comics #101 & Adventure Comics #210; 1944, B653651 & 1955, B517280) | " | Feb. 19, 1981 | TX 771-124 |
| The New Adventures of Superboy #18 (Portions previously pub. in More Fun Comics #101, reg. 1944, B653651) | D C Comics, Inc. | Mar. 19, 1981 | TX 772-525 |
| The New Adventures of Superboy #19 (Previously reg. 1944, B653651 & 1950, B239283) | D C Comics, Inc. | Apr.23, 1981 | TX 742-679 |
| Superboy; Superboy and The Legion of Super-Heroes; aka The New Adventures of Superboy #20 | D C Comics, Inc. | Apr. 28, 1981 | TX 1-343-965 |
| The New Adventures of Superboy #21 | " | May 26, 1981 | TX 1-343-966 |
| The New Adventures of Superboy #22 | " | Jun. 30, 1981 | TX 1-343-967 |
| The New Adventures of Superboy #23 | " | Jul. 28, 1981 | TX 1-343-968 |
| The New Adventures of Superboy #24 | " | Sep. 1, 1981 | TX 1-343-969 |
| The New Adventures of Superboy #25 | " | Oct. 6, 1981 | TX 1-343-970 |
| The New Adventures of Superboy #26 | " | Nov. 3, 1981 | TX 1-343-971 |
| The New Adventures of Superboy #27 | " | Dec. 1, 1981 | TX 1-343-972 |
| The New Adventures of Superboy #28 | " | Jan. 5, 1982 | TX 1-343-973 |
| The New Adventures of Superboy #29 | " | Feb. 2, 1982 | TX 1-344-378 |
| The New Adventures of Superboy #30 | " | Mar. 2, 1982 | TX 1-344-379 |
| The New Adventures of Superboy #31 | " | Apr. 6, 1982 | TX 1-344-380 |

**EXHIBIT 11**
232

000001464

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| The New Adventures of Superboy #32 | D C Comics, Inc. | May 4, 1982 | TX 1-344-381 |
| The New Adventures of Superboy #33 | " | Jun. 1, 1982 | TX 1-344-382 |
| The New Adventures of Superboy #34 | " | Jun. 29, 1982 | TX 1-344-383 |
| The New Adventures of Superboy #35 | " | Aug. 3, 1982 | TX 1-344-384 |
| The New Adventures of Superboy #36 | " | Aug. 31, 1982 | TX 1-344-385 |
| The New Adventures of Superboy #37 | " | Oct. 5, 1982 | TX 1-344-386 |
| The New Adventures of Superboy #38 | " | Nov. 2, 1982 | TX 1-344-387 |
| The New Adventures of Superboy #39 | " | Dec. 7, 1982 | TX 1-344-388 |
| The New Adventures of Superboy #40 | " | Jan. 4, 1983 | TX 1-344-389 |
| The New Adventures of Superboy #41 | " | Feb. 1, 1983 | TX 1-343-957 |
| The New Adventures of Superboy #42 | " | Mar. 8, 1983 | TX 1-343-956 |
| The New Adventures of Superboy #43 | " | Apr. 5, 1983 | TX 1-343-955 |
| The New Adventures of Superboy #44 | " | May 3, 1983 | TX 1-343-954 |
| The New Adventures of Superboy #45 | " | May 31, 1983 | TX 1-343-953 |
| The New Adventures of Superboy #46 | " | Jul. 5, 1983 | TX 1-343-952 |
| The New Adventures of Superboy #47 | " | Aug. 2, 1983 | TX 1-343-951 |
| The New Adventures of Superboy #48 | " | Sep. 6, 1983 | TX 1-343-964 |
| The New Adventures of Superboy #49 | " | Oct. 4, 1983 | TX 1-343-958 |
| The New Adventures of Superboy #50 | " | Nov. 1, 1983 | TX 1-343-959 |
| The New Adventures of Superboy #51 | " | Dec. 6, 1983 | TX 1-343-963 |
| The New Adventures of Superboy #52 | " | Jan. 3, 1984 | TX 1-343-961 |

143

**EXHIBIT 11**
**233**

000001465

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The New Adventures of Superboy #53 | D C Comics, Inc. | Jan. 31, 1984 | TX 1-343-962 |
| The New Adventures of Superboy #54 | " | Mar. 6, 1984 | TX 1-343-960 |
| Superboy #1 | DC Comics, Inc. | Dec. 12, 1989 | TX 2-845-818 |
| Superboy #2 | " | Jan. 16, 1990 | TX 2-845-819 |
| Superboy #3 | " | Feb. 13, 1990 | TX 2-845-591 |
| Superboy #4 | " | Mar. 13, 1990 | TX 2-873-287 |
| Superboy #5 | " | Apr. 10, 1990 | TX 2-840-722 |
| Superboy #6 | " | May 15, 1990 | TX 2-876-806 |
| Superboy #7 | " | Jun. 19, 1990 | TX 2-873-667 |
| Superboy #8 | " | Jul. 24, 1990 | TX 2-990-850 |
| Superboy #9 | " | Aug. 14, 1990 | TX 3-020-130 |
| Superboy #10 | " | Sep. 11, 1990 | TX 2-990-812 |
| Superboy #11 | " | Oct. 16, 1990 | TX 3-035-298 |
| Superboy #12 | " | Nov. 13, 1990 | TX 3-032-952 |
| Superboy #13 | " | Dec. 11, 1990 | TX 3-031-349 |
| Superboy #14 | " | 1990 | Not available |
| Superboy #15 | " | 1991 | Not available |
| Superboy #16 | " | Mar. 12, 1991 | TX 3-140-077 |
| Superboy #17 | " | Apr. 9, 1991 | TX 3-127-082 |
| Superboy #18 | " | May 14, 1991 | TX 3-113-234 |
| Superboy #19 (aka The Adventures of Superboy #19) | " | Jun. 11, 1991 | TX 3-113-320 |
| Superboy #20 | " | Aug. 13, 1991 | TX 3-140-097 |
| The Adventures of Superboy #21 | " | Oct. 15, 1991 | TX 3-205-422 |
| The Adventures of Superboy #22 | " | Dec. 10, 1991 | TX 3-243-892 |
| Superboy #1 | DC Comics | Dec. 14, 1993 | TX 3-754-911 |
| Superboy #2 | " | DCRE: 1993 Jan. 11, 1994 | TX 3-761-806 |
| Superboy #3 | " | Feb. 8, 1994 | TX 3-670-949 |
| Superboy #4 | " | Mar. 15, 1994 | TX 3-823-246 |
| Superboy #5 | " | Apr. 12, 1994 | TX 3-823-922 |
| Superboy #6 | " | May 17, 1994 | TX 3-883-672 |
| Superboy #7 | " | Jun. 14, 1994 | TX 3-883-666 |
| Superboy #8 | " | Jul. 12, 1994 | TX 3-884-480 |
| Superboy #0 | " | Aug. 16, 1994 | TX 3-884-188 |
| Superboy #9 | " | Sep. 13, 1994 | TX 3-914-220 |

144

000001466

EXHIBIT 11
234

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superboy #10 | DC Comics | Oct. 11, 1994 | TX 3-673-097 |
| Superboy #11 | " | Nov. 15, 1994 | TX 3-947-289 |
| Superboy #12 | " | Dec. 13, 1994 | TX 3-954-869 |
| Superboy #13 | " | DCRE: 1994 Jan. 17, 1995 | TX 3-982-411 |
| Superboy #14 | " | Feb. 14, 1995 | TX 4-002-690 |
| Superboy #15 | " | Mar. 14, 1995 | TX 4-005-813 |
| Superboy #16 | " | Apr. 11, 1995 | TX 4-021-153 |
| Superboy #17 | " | May 2, 1995 | TX 4-062-814 |
| Superboy #18 | " | Jun. 13, 1995 | TX 4-073-692 |
| Superboy #19 | " | Jul. 11, 1995 | TX 4-116-260 |
| Superboy #20 | " | 1995 | Not available |
| Superboy #21 | " | Sep. 12, 1995 | TX 4-118-553 |
| Superboy #22 | " | 1995 | Not available |
| Superboy #23 | " | 1995 | " |
| Superboy #24 | " | 1995 | " |
| Superboy #25 | " | 1995 | " |
| Superboy #26 | " | 1996 | " |
| Superboy #27 | " | 1996 | " |
| Superboy #28 | " | 1996 | " |
| Superboy #29 | " | 1996 | " |
| Superboy #30 | " | 1996 | " |
| Superboy #31 | " | 1996 | " |
| Superboy #32 | " | 1996 | " |
| Superboy #33 | " | 1996 | " |
| Superboy #34 | " | 1996 | " |
| Superboy #35 | " | 1996 | " |
| Superboy #36 | " | 1996 | " |
| Superboy #37 | " | 1996 | " |
| Superboy #38 | " | 1997 | " |
| Superboy #39 | " | 1997 | " |
| Superboy #40 | " | 1997 | " |
| Superboy Annual #1 | " | Jul. 5, 1994 | TX 3-920-908 |
| Superboy Annual #2 | " | 1995 | Not available |
| Superboy Annual #3 | " | 1996 | " |
| Superboy Special #1 | DC Comics, Inc. | May 5, 1992 | TX 3-305-116 |
| Superboy Spectacular #1 | D C Comic, Inc. | Nov. 20, 1979 | TX 418-802 |

(Previously reg. 1944, B653651)

145

EXHIBIT 11
235

000001467

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy and the Ravers #1 | DC Comics | 1996 | Not available |
| Superboy and the Ravers #2 | " | 1996 | " |
| Superboy and the Ravers #3 | " | 1996 | " |
| Superboy and the Ravers #4 | " | 1996 | " |
| Superboy and the Ravers #5 | " | 1996 | " |
| Superboy and the Ravers #6 | " | 1996 | " |
| Superboy and the Ravers #7 | " | 1996 | " |
| Superboy and the Ravers #8 | " | 1997 | " |
| Superboy and the Ravers #9 | " | 1997 | " |
| Superboy and the Ravers #10 | " | 1997 | " |

**SUPERBOY IN:**

| | | | |
|---|---|---|---|
| Detention Comics #1 Special | " | 1996 | " |

**SUPERMAN:**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Super-Team Family #1 | National Periodical Publications, Inc. | Jul. 8, 1975 | B57756 |
| Super-Team Family #2 | " | Sep. 27, 1975 | B73434 |
| Super-Team Family #3 | " | Nov. 25, 1975 | B77705 |
| Super-Team Family #4 | " | Jan. 29, 1976 | B111549 |
| Super-Team Family #5 | " | Mar. 25, 1976 | B133901 |
| Super-Team Family #6 | " | May 27, 1976 | B145195 |
| Super-Team Family #7 | " | Jul. 29, 1976 | B150382 |
| Super-Team Family #8 | " | Sep. 30, 1976 | B164171 |
| Super-Team Family #9 | " | Nov. 25, 1976 | B183435 |
| Super-Team Family #10 | D C Comics, Inc. | Jan. 27, 1977 | B212284 |
| Super-Team Family #11 | " | Mar. 31, 1977 | B217149 |
| Super-Team Family #12 | " | May 26, 1977 | B224182 |
| Super-Team Family #13 | " | Jul. 26, 1977 | B237972 |
| Super-Team Family #14 | " | Sep. 27, 1977 | B270796 |
| Super-Team Family #15 | DC Comics, Inc. | Dec. 27, 1977 | TX 15-683 |

146

000001468

**EXHIBIT 11**
**236**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Armageddon--Inferno #1 | DC Comics, Inc. | DCRE: 1991 Feb. 25, 1992 | TX 3-265-520 |
| Armageddon--Inferno #2 | " | Mar. 31, 1992 | TX 3-285-775 |
| Armageddon--Inferno #3 | " | Apr. 28, 1992 | TX 3-305-113 |
| Armageddon--Inferno #4 | " | May 26, 1992 | TX 3-368-668 |
| Armageddon 2001 | " | Mar. 12, 1991 | TX 3-138-862 |
| Armageddon 2001 | " | Sep. 3, 1991 | TX 3-149-816 |
| Armageddon: The Alien Agenda #1 | " | Oct. 15, 1991 | TX 3-230-027 |
| Armageddon: The Alien Agenda #2 | " | Nov. 12, 1991 | TX 3-204-238 |
| Armageddon: The Alien Agenda #3 | " | Dec. 17, 1991 | TX 3-301-526 |
| Armageddon: The Alien Agenda #4 | " | DCRE: 1991 Jan. 7, 1992 | TX 3-250-751 |
| Crisis on Infinite Earths #1 | D C Comics, Inc. | Dec. 11, 1984 | TX 1-551-386 |
| Crisis on Infinite Earths #2 | " | DCRE: 1984 Jan. 15, 1985 | TX 1-551-385 |
| Crisis on Infinite Earths #3 | " | Feb. 12, 1985 | TX 1-551-384 |
| Crisis on Infinite Earths #4 | " | Mar. 12, 1985 | TX 1-559-654 |
| Crisis on Infinite Earths #5 | " | Apr. 16, 1985 | TX 1-622-823 |
| Crisis on Infinite Earths #6 | " | May 14, 1985 | TX 1-715-927 |
| Crisis on Infinite Earths #7 | " | Jun. 11, 1985 | TX 1-715-933 |
| Crisis on Infinite Earths #8 | " | Jul. 9, 1985 | TX 1-693-952 |
| Crisis on Infinite Earths #9 | " | Aug. 6, 1985 | TX 1-715-904 |
| Crisis on Infinite Earths #10 | " | Sep. 10, 1985 | TX 1-715-935 |
| Crisis on Infinite Earths #11 | " | Oct. 8, 1985 | TX 1-715-920 |

147

EXHIBIT 11
237

000001469

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Crisis on Infinite Earths #12 | D C Comics, Inc. | Nov. 26, 1985 | TX 1-767-354 |
| Cosmic Odyssey #1 | " | Aug. 30, 1988 | TX 2-566-580 |
| Cosmic Odyssey #2 | " | Oct. 4, 1988 | TX 2-566-581 |
| Cosmic Odyssey #3 | " | Nov. 18, 1988 | TX 2-566-582 |
| Cosmic Odyssey #4 | " | Nov. 25, 1988 | TX 2-566-583 |
| D C Comics Presents #1 | D C Comics, Inc. | Apr. 4, 1978 | TX 80-206 |
| D C Comics Presents #2 | " | Jun. 13, 1978 | TX 91-907 |
| D C Comics Presents #3 | " | Aug. 3, 1978 | TX 153-408 |
| D C Comics Presents #4 | " | Sept. 14, 1978 | TX 169-643 |
| D C Comics Presents #5 | " | Oct. 12, 1978 | TX 196-681 |
| D C Comics Presents #6 | " | Nov. 9, 1978 | TX 200-087 |
| D C Comics Presents #7 | " | Dec. 14, 1978 | TX 237-529 |
| D C Comics Presents #8 | " | Jan. 11, 1979 | TX 242-359 |
| D C Comics Presents #9 | " | Feb. 8, 1979 | TX 257-661 |
| D C Comics Presents #10 | " | Mar. 8, 1979 | TX 311-306 |
| D C Comics Presents #11 | " | Apr. 12, 1979 | TX 334-941 |
| D C Comics Presents #12 | " | May 10, 1979 | TX 377-280 |
| D C Comics Presents #13 | " | May 10, 1979 | TX 323-623 |
| D C Comics Presents #13 (Supp. Reg. for TX 323-623) | " | June 7, 1979 | TX 492-275 |
| D C Comics Presents #14 | " | July 5, 1979 | TX 366-485 |
| D C Comics Presents #15 | " | Aug. 9, 1979 | TX 385-463 |
| D C Comics Presents #16 | " | Sept. 13, 1979 | TX 410-059 |
| D C Comics Presents #17 | " | Oct. 11, 1979 | TX 421-544 |
| D C Comics Presents #18 | " | Nov. 8, 1979 | TX 421-756 |
| D C Comics Presents #19 | " | Dec. 6, 1979 | TX 443-067 |
| D C Comics Presents #20 | " | Jan. 10, 1980 | TX 491-422 |
| D C Comics Presents #21 | " | Feb. 14, 1980 | TX 492-042 |
| D C Comics Presents #22 | " | Mar. 13, 1980 | TX 523-530 |
| D C Comics Presents #23 (Prev. reg in Action Comics #1 and More Fun Comics #55, 1938, B379787 & 1940, B451429) | " | Apr. 10, 1980 | TX 565-554 |
| D C Comics Presents #24 | " | May 8, 1980 | TX 571-758 |
| D C Comics Presents #25 | D C Comics, Inc. | June 12, 1980 | TX 584-983 |
| D C Comics Presents #26 (Portions prev. reg in Action Comics & All American Comics; 1938, B379787 & 1940, B499978) | " | July 10, 1980 | TX 649-818 |
| D C Comics Presents #27 (Portions prev. reg. in Action Comics et al.; 1955, B557404 & 1938, B379787) | " | Aug. 14, 1980 | TX 649-811 |
| D C Comics Presents #28 (Portions prev. reg. in Action Comics; 1938, B379787 & 1959, B766168) | " | Sept. 11, 1980 | TX 652-014 |
| D C Comics Presents #29 | " | Oct. 9, 1980 | TX 1-636-145 |

**EXHIBIT 11**
**238**

000001470

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

SUPERMAN IN:

| | | | |
|---|---|---|---|
| D C Comics Presents #30 | D C Comics, Inc. | Nov. 13, 1980 | TX 1-636-086 |
| D C Comics Presents #31 | " | Dec. 11, 1980 | TX 1-636-098 |
| D C Comics Presents #32 | " | Jan. 8, 1981 | TX 1-636-091 |
| D C Comics Presents #33 | D C Comics, Inc. | Feb. 5, 1981 | TX 771-120 |
| (Portions prev. reg. in Action Comics No. 1, Whiz Comics No. 1, and others; 1938, B379787) | | | |
| D C Comics Presents #34 | D C Comics, Inc. | Mar. 5, 1981 | TX 772-498 |
| (Portions prev. reg. in Action #1, Whiz #1 adn others, 1938, B379787) | | | |
| D C Comics Presents #35 | D C Comics, Inc. | Apr. 9, 1981 | TX 772-542 |
| (Portions prev. reg. in Action no. 1, Detective no. 400 & Tex, Wonder Dog no. 1, 1938, B379787; 1951, B329226; 1970, B584606) | | | |
| D C Comics Presents #36 | D C Comics, Inc. | Apr. 14, 1981 | TX 1-395-902 |
| D C Comics Presents #37 | " | May 12, 1981 | TX 1-395-901 |
| D C Comcis Presents #38 | " | June 16, 1981 | TX 1-395-900 |
| D C Comics Presents #39 | " | July 14, 1981 | TX 1-395-899 |
| D C Comics Presents #40 | " | Aug. 18, 1981 | TX 1-395-915 |
| D C Comics Presents #41 | " | Sept. 15, 1981 | TX 1-395-914 |
| D C Comics Presents #42 | " | Oct. 13, 1981 | TX 1-395-828 |
| D C Comics Presents #43 | " | Nov. 10, 1981 | TX 1-395-827 |
| D C Comics Presents #44 | " | Dec. 15, 1981 | TX 1-395-830 |
| D C Comics Presents #45 | " | Jan. 12, 1982 | TX 1-395-829 |
| D C Comics Presents #46 | " | Feb. 9, 1982 | TX 1-395-832 |
| D C Comics Presents #47 | " | Mar. 16, 1982 | TX 1-395-831 |
| D C Comics Presents #48 | " | Apr. 13, 1982 | TX 1-395-834 |
| D C Comics Presents #49 | " | May 11, 1982 | TX 1-395-833 |
| D C Comics Presents #50 | " | June 8, 1982 | TX 1-395-835 |
| D C Comics Presents #51 | " | July 13, 1982 | TX 1-395-839 |
| D C Comics Presents #52 | " | Aug. 10, 1982 | TX 1-395-837 |
| D C Comics Presents #53 | " | Sept. 14, 1982 | TX 1-395-836 |
| D C Comics Presents #54 | " | Oct. 12, 1982 | TX 1-395-838 |
| D C Comics Presents #55 | " | Nov. 16, 1982 | TX 1-426-309 |
| D C Comics Presents #56 | " | Dec. 14, 1982 | TX 1-426-310 |
| D C Comics Presents #57 | " | Jan. 11, 1983 | TX 1-387-552 |
| D C Comics Presents #58 | " | Feb. 15, 1983 | TX 1-393-243 |
| D C Comics Presents #59 | " | Mar. 15, 1983 | TX 1-387-746 |
| D C Comics Presents #60 | " | Apr. 12, 1983 | TX 1-387-745 |
| D C Comics Presents #61 | " | May 10, 1983 | TX 1-387-744 |
| D C Comics Presents #62 | " | June 14, 1983 | TX 1-387-553 |
| D C Comics Presents #63 | " | July 12, 1983 | TX 1-396-258 |
| D C Comics Presents #64 | " | Aug. 16, 1983 | TX 1-396-257 |
| D C Comics Presents #65 | " | Sept. 13, 1983 | TX 1-396-256 |
| D C Comics Presents #66 | " | Oct. 11, 1983 | TX 1-396-255 |
| D C Comics Presents #67 | " | Nov. 15, 1983 | TX 1-396-253 |

EXHIBIT 11
239

000001471

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| D C Comics Presents #68 | D C Comics, Inc. | Dec. 13, 1983 | TX 1-396-254 |
| D C Comics Presents #69 | " | Jan. 10, 1984 | TX 1-396-259 |
| D C Comics Presents #70 | " | Feb. 14, 1984 | TX 1-387-750 |
| D C Comics Presents #71 | " | Mar. 13, 1984 | TX 1-387-747 |
| D C Comics Presents #72 | " | Apr. 17, 1984 | TX 1-387-749 |
| D C Comics Presents #73 | " | May 15, 1984 | TX 1-387-748 |
| D C Comics Presents #74 | " | June 12, 1984 | TX 1-415-025 |
| D C Comics Presents #75 | " | July 10, 1984 | TX 1-423-987 |
| D C Comics Presents #76 | " | Aug. 14, 1984 | TX 1-562-116 |
| D C Comics Presents #77 | " | Sept. 11, 1984 | TX 1-562-120 |
| D C Comics Presents #78 | " | Oct. 9, 1984 | TX 1-553-714 |
| D C Comics Presents #79 | " | Nov. 13, 1984 | TX 1-553-715 |
| D C Comics Presents #80 | " | Dec. 11, 1984 | TX 1-562-119 |
| D C Comics Presents #81 | " | DCRE: 1984 Jan. 15, 1985 | TX 1-556-485 |
| D C Comics Presents #82 | " | Feb. 12, 1985 | TX 1-559-658 |
| D C Comics Presents #83 | " | Mar. 12, 1985 | TX 1-645-900 |
| D C Comics Presents #84 | " | Apr. 9, 1985 | TX 1-622-832 |
| D C Comics Presents #85 | " | May 14, 1985 | TX 1-693-953 |
| D C Comics Presents #86 | " | June 11, 1985 | TX 1-693-954 |
| D C Comics Presents #87 | " | July 9, 1985 | TX 1-693-955 |
| D C Comics Presents #88 | " | Aug. 13, 1985 | TX 1-693-956 |
| D C Comics Presents #89 | " | Sept. 10, 1985 | TX 1-693-957 |
| D C Comics Presents #90 | " | Oct. 15, 1985 | TX 1-693-958 |
| D C Comics Presents #91 | " | Nov. 12, 1985 | TX 1-761-424 |
| D C Comics Presents #92 | " | Dec. 10, 1985 | TX 1-776-697 |
| D C Comics Presents #93 | " | DCRE: 1985 Jan. 14, 1986 | TX 1-776-897 |
| D C Comics Presents #94 | " | Feb. 11, 1986 | TX 1-830-663 |
| D C Comics Presents #95 | " | Mar. 11, 1986 | TX 1-830-656 |
| D C Comics Presents #96 | " | Apr. 8, 1986 | TX 1-817-174 |
| D C Comics Presents #97 | " | May 13, 1986 | TX 1-865-314 |
| D C Comics Presents Annual #1 | " | May 25, 1982 | TX 1-395-910 |
| D C Comics Presents Annual #2 | D C Comics, Inc. | Mar. 22, 1983 | TX 1-395-911 |
| D C Comics Presents Annual #3 | " | May 29, 1983 | TX 1-415-009 |
| D C Comics Presents Annual #4 | " | June 25, 1985 | TX 1-767-374 |

150

EXHIBIT 11
240

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **SUPERMAN IN:** | | | |
| The D C Sampler #1 | D C Comics, Inc. | Jun. 7, 1983 | TX 1-715-903 |
| The D C Sampler #2 | " | May 15, 1984 | TX 1-715-902 |
| The D C Sampler #3 | " | Sep. 25, 1984 | TX 1-715-901 |
| D C Special Series #8 | " | Jan. 17, 1978 | TX 17-989 |
| D C Special Series #19 | " | Jul. 5, 1979 | TX 377-274 |
| D C Special Series #23 | " | Nov. 25, 1980 | TX 665-144 |
| (Issue title: World's Finest Comics Digest; Portions previously reg. 1938 thru 1969) | | | |
| D C Special Series #25 | D C Comics, Inc. | Jun. 18, 1981 | TX 776-105 |
| (Issue title: Superman II, The Adventure Continues) | | | |
| D C Special Series #26 | D C Comics, Inc. | Jun. 18, 1981 | TX 1-690-073 |
| (Issue title: Superman and His Incredible Fortress of Solitude) | | | |
| D C Universe-- Trinity #1 | D C Comics, Inc. | Jun. 22, 1993 | TX 3-671-009 |
| D C Universe-- Trinity #2 | " | Aug. 10, 1993 | TX 3-662-676 |
| D C Super-Stars Society: Justice League Chapter | " | Jul. 13, 1978 | TX 83-697 |
| D C Super-Stars Society: Justice Society Chapter | " | Jul. 13, 1978 | TX 83-696 |
| D C Super-Stars Society: Legion of Super-Heroes Chapter | " | Jul. 13, 1978 | TX 83-688 |
| D C Super-Stars Society: Superman Chapter | " | Jul. 13, 1978 | TX 83-694 |
| D C Special Blue Ribbon Digest #1 (Portions previously reg. in Adventure Comics #247, 1958, B698143) | " | Dec. 6, 1979 | TX 449-785 |
| D C Special Blue Ribbon Digest #5 (Portions previously reg. in Action Comics, 1938, B379787) | D C Comics, Inc. | Aug. 14, 1980 | TX 652-005 |
| D C Special Blue Ribbon Digest #6 (Portions previously reg. 1952 et al.) | D C Comics, Inc. | Oct. 9, 1980 | TX 652-007 |
| D C Special Blue Ribbon Digest #8 (Portions previously reg. in More Fun Comics, 1944 et al.) | D C Comics, Inc. | Jan. 8, 1981 | TX 696-149 |
| D C Special Blue Ribbon Digest #13 (Portions previously reg. in Action Comics #1 and others; 1938, B379787) | D C Comics, Inc. | Jun. 4, 1981 | TX 776-615 |
| D C Spotlight #1 (Based on character graphics pub. in Action #1, Detective Comics #27, All Star Comics #8, Fury of Firestorm #1) | D C Comics, Inc. | Jun. 18, 1985 | TX 1-658-934 |
| Justice League Quarterly #1 | DC Comics, Inc. | Oct. 30, 1990 | TX 3-035-312 |
| Justice League Quarterly #3 | " | Apr. 23, 1991 | TX 3-113-326 |

151

**EXHIBIT 11**
241

000001473

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League Quarterly #4 | DC Comics, Inc. | Jul. 16, 1991 | TX 3-138-858 |
| Justice League Quarterly #5 | " | Oct. 15, 1991 | TX 3-200-794 |
| Justice League Quarterly #15 | DC Comics | Apr. 12, 1994 | TX 3-823-912 |
| Justice League Special #1 | DC Comics, Inc. | Dec. 19, 1989 | TX 2-758-515 |
| Justice League Spectacular #1 | " | DCRE: 1991 Feb. 25, 1992 | TX 3-257-930 |
| Justice League #1 | D C Comics, Inc. | Jan. 13, 1987 | TX 2-066-226 |
| Justice League #2 | " | Feb. 10, 1987 | TX 2-066-225 |
| Justice League #3 | " | Mar. 10, 1987 | TX 2-053-617 |
| Justice League (Superman Comics Series) #3 | " | Mar. 10, 1987 | TX 2-066-300 |
| Justice League #4 | " | Apr. 14, 1987 | TX 2-066-304 |
| Justice League #5 | " | May 12, 1987 | TX 2-092-559 |
| Justice League #6 | " | Jun. 9, 1987 | TX 2-170-158 |
| Justice League International #7 | " | Jul. 21, 1987 | TX 2-186-495 |
| Justice League International #8 | " | Jul. 27, 1987 | TX 2-178-353 |
| Justice League International #9 | " | Sep. 15, 1987 | TX 2-209-027 |
| Justice League International #10 | " | Oct. 13, 1987 | TX 2-215-288 |
| Justice League International #11 | " | Dec. 1, 1987 | TX 2-263-667 |
| Justice League International #12 | " | Dec. 8, 1987 | TX 2-263-308 |
| Justice League International #13 | " | Jan. 12, 1988 ("In notice: 1987") | TX 2-300-793 |
| Justice League International #14 | " | Feb. 9, 1988 | TX 2-349-129 |
| Justice League International #15 | " | Mar. 15, 1988 | TX 2-315-294 |

152

**EXHIBIT 11**
242

000001474

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| SUPERMAN IN: | | | |
| Justice League International #16 | D C Comics, Inc. | Apr. 12, 1988 | TX 2-526-540 |
| Justice League International #17 | " | May 17, 1988 | TX 2-537-087 |
| Justice League International #18 | " | Jun. 21, 1988 | TX 2-526-556 |
| Justice League International #19 | " | Jul. 26, 1988 | TX 2-519-744 |
| Justice League International #20 | " | Aug. 16, 1988 | TX 2-553-360 |
| Justice League International #21 | " | Sep. 13, 1988 | TX 2-534-742 |
| Justice League International #22 | " | Oct. 25, 1988 | TX 2-558-357 |
| Justice League International #23 | " | Nov. 22, 1988 | TX 2-536-108 |
| Justice League International #24 | " | Jan. 17, 1989 | TX 2-550-343 |
| Justice League | " | Feb. 14, 1989 | TX 2-635-528 |
| Justice League International #51 | DC Comics | May 4, 1993 | TX 3-573-341 |
| Justice League International #52 | " | Jun. 1, 1993 | TX 3-576-677 |
| Justice League International #53 | " | Jul. 6, 1993 | TX 3-597-969 |
| Justice League International #54 | " | Jul. 20, 1993 | TX 3-621-360 |
| Justice League International #55 | " | Aug. 10, 1993 | TX 3-662-683 |
| Justice League International #56 | " | Aug. 24, 1993 | TX 3-675-238 |
| Justice League International #57 | " | Sep. 7, 1993 | TX 3-669-238 |
| Justice League International #58 | " | Oct. 5, 1993 | TX 3-675-111 |

153

000001475

**EXHIBIT 11**
243

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **SUPERMAN IN:** | | | |
| Justice League International #59 | DC Comics | Nov. 9, 1993 | TX 3-726-171 |
| Justice League International #60 | " | Dec. 7, 1993 | TX 3-746-654 |
| Justice League International #61 | " | DCRE: 1993 Jan. 18, 1994 | TX 3-792-413 |
| Justice League International #62 | " | Feb. 15, 1994 | TX 3-795-934 |
| Justice League International #63 | " | Mar. 1, 1994 | TX 3-761-797 |
| Justice League International #64 | " | Apr. 5, 1994 | TX 3-831-292 |
| Justice League International #65 | " | May 3, 1994 | TX 3-819-724 |
| Justice League International #66 | " | Jun. 14, 1994 | TX 3-885-117 |
| Justice League International #67 | " | Jul. 5, 1994 | TX 3-882-050 |
| Justice League International #68 | " | Aug. 2, 1994 | TX 3-884-475 |
| Justice League International Special #1 | DC Comics, Inc. | Dec. 19, 1989 | TX 2-758-515 |
| Justice League International Special #2 | " | Nov. 13, 1990 | TX 3-024-598 |
| Justice League International: The Secret Gospel of Maxwell Lord | " | DCRE: 1991 Feb. 11, 1992 | TX-3-270-972 |
| Justice League International Quarterly #6 | D C Comics, Inc. | DCRE: 1991 Jan. 14, 1992 | TX 3-244-630 |
| Justice League International Quarterly #7 | " | Apr. 28, 1992 | TX 3-305-121 |

154

**EXHIBIT 11**
**244**

000001476

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League International Quarterly #8 | D C Comics, Inc. | Jul. 14, 1992 | TX 3-378-657 |
| Justice League International Quarterly #9 | " | Oct. 13, 1992 | TX 3-433-991 |
| Justice League International Quarterly #10 | " | DCRE: 1992 Jan. 12, 1993 | TX 3-485-322 |
| Justice League International Quarterly #11 | DC Comics | Apr. 13, 1993 | TX 3-573-337 |
| Justice League International Quarterly #12 | " | Jul. 20, 1993 | TX 3-631-648 |
| Justice League International Quarterly #13 | " | Oct. 19, 1993 | TX 3-675-207 |
| Justice League International Quarterly #14 | " | DCRE: 1993 Jan. 25, 1994 | TX 3-761-840 |
| Justice League International Quarterly #15 | " | 1944 | Not available |
| Justice League International Quarterly #16 | " | Jul. 19, 1994 | TX 3-884-165 |
| Justice League International Quarterly #17 | " | Oct. 18, 1994 | TX 3-936-635 |
| Justice League America #26 | DC Comics, Inc. | Mar. 14, 1989 | TX 2-695-701 |
| Justice League America #27 | " | Apr. 11, 1989 | TX 2-694-002 |
| Justice League America #28 | " | May 9, 1989 | TX 2-695-752 |
| Justice League America #29 | " | Jun. 13, 1989 | TX 2-695-751 |

155

**EXHIBIT 11**
**245**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League America #30 | DC Comics, Inc. | Jul. 18, 1989 | TX 2-695-711 |
| Justice League America #31 | " | Aug. 15, 1989 | TX 2-698-251 |
| Justice League America #32 | " | Sep. 12, 1989 | TX 2-695-765 |
| Justice League America #33 | " | Oct. 17, 1989 | TX 2-697-052 |
| Justice League America #34 | " | Nov. 14, 1989 | TX 2-719-519 |
| Justice League America #35 | " | Dec. 12, 1989 | TX 2-758-506 |
| Justice League America #36 | " | Jan. 16, 1990 ("In notice: 1989") | TX 2-774-218 |
| Justice League America #37 | " | Feb. 13, 1990 | TX 2-774-643 |
| Justice League America #38 | " | Mar. 13, 1990 | TX 2-791-716 |
| Justice League America #39 | " | Apr. 10, 1990 | TX 2-840-298 |
| Justice League America #40 | " | May 15, 1990 | TX 2-871-815 |
| Justice League America #41 | " | Jun. 12, 1990 | TX 2-965-518 |
| Justice League America #42 | " | Jul. 17, 1990 | TX 3-008-036 |
| Justice League America #43 | " | Aug. 14, 1990 | TX 3-020-149 |
| Justice League America #44 | " | Sep. 25, 1990 | TX 3-011-405 |
| Justice League America #45 | " | Oct. 23, 1990 | TX 3-035-307 |
| Justice League America #46 | " | Nov. 20, 1990 | TX 3-032-930 |
| Justice League America #47 | " | Dec. 18, 1990 | TX 3-032-891 |
| Justice League America #50 | " | Mar. 12, 1991 | TX 3-137-088 |
| Justice League America #51 | " | Apr. 9, 1991 | TX 3-127-086 |

000001478

**EXHIBIT 11**
**246**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League America #52 | DC Comics, Inc. | May 14, 1991 | TX 3-106-085 |
| Justice League America #53 | " | Jun. 18, 1991 | TX 3-244-644 |
| Justice League America #54 | " | Jul. 23, 1991 | TX 3-128-135 |
| Justice League America #55 | " | Aug. 27, 1991 | TX 3-148-911 |
| Justice League America #56 | " | Sep. 17, 1991 | TX 3-168-834 |
| Justice League America #57 | " | Oct. 22, 1991 | TX 3-200-784 |
| Justice League America #58 | " | Nov. 19, 1991 | TX 3-205-420 |
| Justice League America #59 | " | Dec. 17, 1991 | TX 3-278-290 |
| Justice League America #59 | " | Dec. 17, 1991 | TX 3-304-793 |
| Justice League America #60 | " | DCRE: 1991 Jan. 21, 1992 | TX 3-246-285 |
| Justice League America #61 | " | DCRE: 1991 Mar. 10, 1992 | TX 3-258-352 |
| Justice League America #62 | " | Mar. 24, 1992 | TX 3-278-289 |
| Justice League America #63 | " | Apr. 14, 1992 | TX 3-303-598 |
| Justice League America #64 | " | May 19, 1992 | TX 3-328-217 |
| Justice League America #65 | " | Jun. 23, 1992 | TX 3-378-429 |
| Justice League America #66 | " | Jul. 21, 1992 | TX 3-378-430 |
| Justice League America #67 | " | Aug. 18, 1992 | TX 3-404-687 |
| Justice League America #68 | " | Sep. 22, 1992 | TX 3-396-748 |
| Justice League America #69 | " | Oct. 20, 1992 | TX 3-434-007 |
| Justice League America #70 | " | Nov. 17, 1992 | TX 3-447-897 |

**EXHIBIT 11**
**247**

000001479

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League America #71 | DC Comics, Inc. | Dec. 22, 1992 | TX 3-486-220 |
| Justice League America #72 | " | DCRE: 1992 Jan. 19, 1993 | TX 3-486-227 |
| Justice League America #73 | " | Feb. 16, 1993 | TX 3-499-865 |
| Justice League America #74 | " | Mar. 23, 1993 | TX 3-531-445 |
| Justice League America #75 | DC Comics | Apr. 20, 1993 | TX 3-570-638 |
| Justice League America #76 | " | May 11, 1993 | TX 3-545-454 |
| Justice League America #77 | " | May 25, 1993 | TX 3-576-676 |
| Justice League America #78 | " | Jun 15, 1993 | TX 3-621-429 |
| Justice League America #79 | " | Jun. 29, 1993 | TX 3-597-978 |
| Justice League America #80 | " | Jul. 20, 1993 | TX 3-621-352 |
| Justice League America #81 | " | Aug. 24, 1993 | TX 3-660-901 |
| Justice League America #82 | " | Sep. 21, 1993 | TX 3-675-112 |
| Justice League America #83 | " | Oct. 19, 1993 | TX 3-675-211 |
| Justice League America #84 | " | Nov. 30, 1993 | TX 3-746-644 |
| Justice League America #85 | " | Dec. 28, 1993 | TX 3-764-218 |
| Justice League America #86 | " | Feb. 1, 1994 | TX 3-761-828 |
| Justice League America #87 | " | Feb. 15, 1994 | TX 3-795-933 |
| Justice League America #88 | " | Mar. 22, 1994 | TX 3-804-765 |
| Justice League America #89 | " | Apr. 19, 1994 | TX 3-819-722 |
| Justice League America #90 | " | May 24, 1994 | TX 3-914-207 |

158

**EXHIBIT 11**
248

000001480

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League America #92 | DC Comics | Jul. 19, 1994 | TX 3-920-909 |
| Justice League America #93 | " | Sep. 20, 1994 | TX 3-917-178 |
| Justice League America #94 | " | Oct. 18, 1994 | TX 3-936-634 |
| Justice League America #95 | " | Nov. 22, 1994 | TX 3-947-288 |
| Justice League America #96 | " | Dec. 20, 1994 | TX 3-966-843 |
| Justice League America #97 | " | DCRE: 1994 Jan. 24, 1995 | TX 3-974-609 |
| Justice League America #98 | " | Feb. 21, 1995 | TX 4-006-300 |
| Justice League America #99 | " | Mar. 21, 1995 | TX 4-008-127 |
| Justice League America #100 | " | Apr. 18, 1995 | TX 4-100-522 |
| Justice League America #101 | " | May 16, 1995 | TX 4-063-228 |
| Justice League America #102 | " | Jun. 20, 1995 | TX 4-088-405 |
| Justice League America #103 | " | Jul. 18, 1995 | TX 4-074-378 |
| Justice League America #104 | " | Aug. 15, 1995 | TX 4-112-271 |
| Justice League America #105 | " | 1995 | Not available |
| Justice League America #106 | " | 1995 | " |
| Justice League America #107 | " | 1995 | " |
| Justice League America #108 | " | 1995 | " |
| Justice League America #109 | " | 1995 | " |
| Justice League America #110 | " | 1996 | " |
| Justice League America #111 | " | 1996 | " |

159

**EXHIBIT 11**
**249**

000001481

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League America #112 | DC Comics | 1996 | Not available |
| Justice League America #113 | " | 1996 | " |
| Justice League Europe #1 | DC Comics, Inc. | Feb. 28, 1989 | TX 2-694-001 |
| Justice League Europe #2 | " | Mar. 28, 1989 | TX 2-694-019 |
| Justice League Europe #3 | " | Apr. 25, 1989 | TX 2-695-710 |
| Justice League Europe #4 | " | May 30, 1989 | TX 2-695-709 |
| Justice League Europe #5 | " | Jun. 26, 1989 | TX 2-695-708 |
| Justice League Europe #6 | " | Aug. 1, 1989 | TX 2-694-006 |
| Justice League Europe #7 | " | 1989 | Not available |
| Justice League Europe #8 | " | Oct. 3, 1989 | TX 2-695-730 |
| Justice League Europe #9 | " | Nov. 7, 1989 | TX 2-727-729 |
| Justice League Europe #10 | " | Dec. 5, 1989 | TX 2-719-525 |
| Justice League Europe #11 | " | DCRE: 1989 Jan. 9, 1990 ("In notice: 1989") | TX 2-758-505 |
| Justice League Europe #12 | " | Feb. 6, 1990 | TX 2-774-637 |
| Justice League Europe #13 | " | Mar. 6, 1990 | TX 2-791-715 |
| Justice League Europe #14 | " | Apr. 3, 1990 | TX 2-840-299 |
| Justice League Europe #15 | " | May 1, 1990 | TX 2-840-802 |
| Justice League Europe #16 | " | Jun. 5, 1990 | TX 2-873-516 |
| Justice League Europe #17 | " | Jul. 10, 1990 | TX 2-873-584 |

**EXHIBIT 11**
**250**

000001482

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| SUPERMAN IN: | | | |
| Justice League Europe #18 | DC Comics, Inc. | Aug. 7, 1990 | TX 3-020-233 |
| Justice League Europe #19 | " | Sep. 4, 1990 | TX 3-020-232 |
| Justice League Europe #20 | " | Oct. 2, 1990 | TX 3-020-236 |
| Justice League Europe #21 | " | Nov. 6, 1990 | TX 3-035-308 |
| Justice League Europe #22 | " | Dec. 4, 1990 | TX 3-032-932 |
| Justice League Europe #23 | " | DCRE: 1990 Jan. 8, 1991 | TX 3-024-597 |
| Justice League Europe #24 | " | 1991 | Not available |
| Justice League Europe #25 | " | Mar. 5, 1991 | TX 3-126-566 |
| Justice League Europe #26 | " | Apr. 2, 1991 | TX 3-114-845 |
| Justice League Europe #27 | " | Apr. 30, 1991 | TX 3-244-740 |
| Justice League Europe #28 | " | Jun. 4, 1991 | TX 3-099-794 |
| Justice League Europe #29 | " | Jul. 2, 1991 | TX 3-186-640 |
| Justice League Europe #30 | " | Aug. 6, 1991 | TX 3-137-100 |
| Justice League Europe #31 | " | Sep. 3, 1991 | TX 3-149-282 |
| Justice League Europe #32 | " | Oct. 1, 1991 | TX 3-171-320 |
| Justice League Europe #33 | " | Nov. 5, 1991 | TX 3-213-860 |
| Justice League Europe #34 | " | Dec. 3, 1991 | TX 3-213-849 |
| Justice League Europe #35 | " | DCRE: 1991 Jan. 7, 1992 | TX 3-244-617 |
| Justice League Europe #36 | " | DCRE: 1991 Feb. 4, 1992 | TX 3-250-739 |
| Justice League Europe #37 | " | Mar. 17, 1992 | TX 3-278-288 |

161

EXHIBIT 11
251

000001483

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| SUPERMAN IN: | | | |
| Justice League Europe #38 | DC Comics, Inc. | Mar. 31, 1992 | TX 3-285-769 |
| Justice League Europe #39 | " | Apr. 28, 1992 | TX 3-303-605 |
| Justice League Europe #40 | " | Jun. 2, 1992 | TX 3-331-861 |
| Justice League Europe #41 | " | Jul. 7, 1992 | TX 3-368-828 |
| Justice League Europe #42 | " | Aug. 4, 1992 | TX 3-388-606 |
| Justice League Europe #43 | " | Sep. 1, 1992 | TX 3-388-604 |
| Justice League Europe #44 | " | Oct. 6, 1992 | TX 3-442-084 |
| Justice League Europe #45 | " | Nov. 3, 1992 | TX 3-430-496 |
| Justice League Europe #46 | " | Dec. 1, 1992 | TX 3-447-877 |
| Justice League Europe #47 | " | DCRE: 1992 Jan. 5, 1993 | TX 3-485-287 |
| Justice League Europe #48 | " | DCRE: 1992 Feb. 2, 1993 | TX 3-478-608 |
| Justice League Europe #49 | " | Mar. 2, 1993 | TX 3-531-438 |
| Justice League Europe #50 | DC Comics | Apr. 13, 1993 | TX 3-573-340 |
| Justice League Europe Annual #1 | " | Apr. 17, 1990 | TX 2-840-300 |
| Justice League Europe Annual #2 | " | Aug. 27, 1991 | TX 3-148-912 |
| Justice League Europe Annual #3 | " | Aug. 11, 1992 | TX 3-400-949 |
| Justice League Annual #1 | D C Comics, Inc. | May 26, 1987 | TX 2-170-698 |
| Justice League Annual #2 | " | Mar. 22, 1988 | TX 2-315-295 |
| Justice League Annual #3 | " | May 23, 1989 | TX 2-619-049 |

162

EXHIBIT 11
252

000001484

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| SUPERMAN IN: | | | |
| Justice League Annual #4 | D C Comics, Inc. | Feb. 27, 1990 | TX 2-774-642 |
| Justice League Annual #5 | DC Comics | Apr. 26, 1994 | TX 3-823-917 |
| Justice League Annual #6 | " | Jun. 23, 1992 | TX 3-378-431 |
| Justice League Task Force #1 | D C Comics, Inc. | Apr. 27, 1993 | TX 3-573-342 |
| Justice League Task Force #2 | DC Comics | May 25, 1993 | TX 3-576-678 |
| Justice League Task Force #3 | " | Jun. 29, 1993 | TX 3-597-979 |
| Justice League Task Force #4 | " | Jul. 27, 1993 | TX 3-621-356 |
| Justice League Task Force #5 | " | Aug. 31, 1993 | TX 3-675-240 |
| Justice League Task Force #6 | " | Oct. 5, 1993 | TX 3-675-115 |
| Justice League Task Force #7 | " | Nov. 2, 1993 | TX 3-726-172 |
| Justice League Task Force #8 | " | Dec. 7, 1993 | TX 3-736-078 |
| Justice League Task Force #9 | " | DCRE: 1993 Jan. 11, 1994 | TX 3-795-941 |
| Justice League Task Force #10 | " | Feb. 1, 1994 | TX 3-795-942 |
| Justice League Task Force #11 | " | Feb. 22, 1994 | TX 3-764-214 |
| Justice League Task Force #12 | " | Mar. 29, 1994 | TX 3-804-781 |
| Justice League Task Force #13 | " | Apr. 26, 1994 | TX 3-819-723 |
| Justice League Task Force #14 | " | May 31, 1994 | TX 3-841-269 |
| Justice League Task Force #15 | " | Jun. 28, 1994 | TX 3-882-055 |
| Justice League Task Force #16 | " | Jul. 26, 1994 | TX 3-884-164 |

163

000001485

EXHIBIT 11
253

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice League Task Force #0 | DC Comics | Aug. 30, 1994 | TX 3-912-596 |
| Justice League Task Force #17 | " | Sep. 27, 1994 | TX 3-931-679 |
| Justice League Task Force #18 | " | Oct. 25, 1994 | TX 3-935-418 |
| Justice League Task Force #19 | " | Nov. 29, 1994 | TX 3-954-887 |
| Justice League Task Force #20 | " | Dec. 27, 1994 | TX 3-973-281 |
| Justice League Task Force #21 | " | DCRE: 1994 Jan. 31, 1995 | TX 3-997-255 |
| Justice League Task Force #22 | " | Feb. 28, 1995 | TX 4-008-114 |
| Justice League Task Force #23 | " | Mar. 28, 1995 | TX 4-007-349 |
| Justice League Task Force #24 | " | Apr. 25, 1995 | TX 4-100-523 |
| Justice League Task Force #25 | " | May 23, 1995 | TX 4-063-229 |
| Justice League Task Force #26 | " | Jun. 27, 1995 | TX 4-088-397 |
| Justice League Task Force #27 | " | 1995 | Not available |
| Justice League Task Force #28 | " | 1995 | " |
| Justice League Task Force #29 | " | 1995 | " |
| Justice League Task Force #30 | " | 1995 | " |
| Justice League Task Force #31 | " | 1995 | " |
| Justice League Task Force #32 | " | 1995 | " |
| Justice League Task Force #33 | " | 1995 | " |
| Justice League Task Force #34 | " | 1996 | " |
| Justice League Task Force #35 | " | 1996 | " |

164

**EXHIBIT 11**
**254**

000001486

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **SUPERMAN IN:** | | | |
| Justice League Task Force #36 | DC Comics | 1996 | Not available |
| Justice League: A Midsummer's Nightmare #1 | " | 1996 | " |
| Justice League: A Midsummer's Nightmare #2 | " | 1996 | " |
| Justice League: A Midsummer's Nightmare #3 | " | 1996 | ' |
| The Last Days of the Justice Society Special #1 | D C Comics, Inc. | Apr. 1, 1986 | TX 1-820-188 |
| Justice Society of America #1 | DC Comics, Inc. | Feb. 19, 1991 | TX 3-137-082 |
| Justice Society of America #2 | " | Mar. 19, 1991 | TX 3-137-083 |
| Justice Society of America #3 | | Apr. 16, 1991 | TX 3-113-327 |
| Justice Society of America #4 | " | May 21, 1991 | TX 3-106-084 |
| Justice Society of America #5 | " | Jun. 18, 1991 | TX 3-244-466 |
| Justice Society of America #6 | " | Jul. 23, 1991 | TX 3-138-865 |
| Justice Society of America #7 | " | Sep. 3, 1991 | TX 3-149-283 |
| Justice Society of America #8 | " | Sep. 24, 1991 | TX 3-171-326 |
| Justice Society of America #1 | DC Comics, Inc. | Jul. 7, 1992 | TX 3-368-827 |
| Justice Society of America #2 | " | Aug. 4, 1992 | TX 3-388-678 |
| Justice Society of America #3 | " | Sep. 8, 1992 | TX 3-399-298 |
| Justice Society of America #4 | " | Oct. 6, 1992 | TX 3-442-085 |

165

**EXHIBIT 11**
**255**

000001487

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Justice Society of America #5 | DC Comics, Inc. | Nov. 3, 1992 | TX 3-430-502 |
| Justice Society of America #6 | " | Dec. 1, 1992 | TX 3-447-883 |
| Justice Society of America #7 | " | DCRE: 1992 Jan. 5, 1993 | TX 3-485-285 |
| Justice Society of America #8 | " | DCRE: 1992 Feb. 2, 1993 | TX 3-478-607 |
| Justice Society of America #9 | " | Mar. 2, 1993 | TX 3-529-299 |
| Justice Society of America #10 | " | Apr. 6, 1993 | TX 3-532-262 |
| Christmas with the Super-Heroes #1 | D C Comics, Inc. | Nov. 15, 1988 | TX 2-575-549 |
| Christmas with the Super-Heroes #2 | " | Oct. 24, 1989 ("In notice: 1988") | TX 2-727-731 |
| Legends...#1 | D C Comics, Inc. | Aug. 5, 1986 | TX 1-914-969 |
| Legends...#2 | " | Sep. 2, 1986 | TX 1-949-795 |
| Legends...#3 | " | Sep. 30, 1986 | TX 1-949-794 |
| Legends...#4 | " | Nov. 4, 1986 | TX 1-975-214 |
| Legends...#5 | " | Dec. 2, 1986 | TX 1-984-459 |
| Legends...#6 | " | Jan. 6, 1987 (DCR 1986) | TX 2-047-135 |
| Legends: The Collection | D C Comics | Jun. 8, 1993 | TX-3-553-579 |
| Millennium...#1 | D C Comics, Inc. | Sep. 15, 1987 | TX 2-287-442 |
| Millennium...#2 | " | Sep. 22, 1987 | TX 2-202-090 |
| Millennium...#3 | " | Sep. 29, 1987 | TX 2-215-259 |
| Millennium...#4 | " | Oct. 6, 1987 | TX 2-211-588 |
| Millennium...#5 | " | Oct. 13, 1987 | TX 2-226-662 |
| Millennium...#7 | " | Oct. 27, 1987 | TX 2-226-665 |
| Millennium...#8 | " | Nov. 3, 1987 | TX 2-215-290 |
| Millenium Fever #1 | DC Comics | Aug. 1995 | Not available |
| Millenium Fever #2 | " | Sept. 1995 | " |
| Millenium Fever #3 | " | Oct. 1995 | " |
| Millenium Fever #4 | " | Nov. 1995 | " |

166

000001488

**EXHIBIT 11**
**256**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| SUPERMAN IN: | | | |
| Krypton Chronicles #1 | D C Comics, Inc. | May 12, 1981 | TX 1-418-896 |
| Krypton Chronicles #2 | " | Jun. 16, 1981 | TX 1-418-924 |
| Krypton Chronicles #3 | " | Jul. 28, 1981 | TX 1-418-923 |
| The Phantom Zone #1 | D C Comics, Inc. | Sep. 29, 1981 | TX 1-418-919 |
| The Phantom Zone #2 | " | Oct. 27, 1981 | TX 1-418-922 |
| The Phantom Zone #3 | " | Nov. 24, 1981 | TX 1-418-921 |
| The Phantom Zone #4 | " | Dec. 29, 1981 | TX 1-418-920 |
| Super Powers #1 | D C Comics, Inc. | Apr. 3, 1984 | TX 1-430-351 |
| Super Powers #2 | " | May 8, 1984 | TX 1-430-354 |
| Super Powers #3 | " | Jun. 5, 1984 | TX 1-430-355 |
| Super Powers #4 | " | Jul. 3, 1984 | TX 1-430-356 |
| Super Powers #5 | " | Jul. 31, 1984 | TX 1-430-357 |
| Super Powers #1 | " | May 21, 1985 | TX 1-621-671 |
| Super Powers #2 | " | Jun. 18, 1985 | TX 1-715-006 |
| Super Powers #3 | " | Jul. 16, 1985 | TX 1-715-917 |
| Super Powers #4 | " | Aug. 20, 1985 | TX 1-715-916 |
| Super Powers #5 | " | Sep. 17, 1985 | TX 1-715-915 |
| Super Powers #6 | " | Oct. 22, 1985 | TX 1-767-371 |
| Super Powers #1 | " | May 27, 1986 | TX 1-914-970 |
| Super Powers #2 | " | Jun. 24, 1986 | TX 1-914-971 |
| Super Powers #3 | " | Jul. 22, 1986 | TX 1-914-923 |
| Super Powers #4 | " | Aug. 26, 1986 | TX 1-914-929 |
| Golden Age #1 | DC Comics | Aug. 3, 1993 | TX 3-672-267 |
| Golden Age #2 | " | Sep. 7, 1993 | TX 3-660-892 |
| Golden Age #3 | " | DCRE: 1993 Jan. 4, 1994 | TX 3-726-188 |
| Golden Age #4 | " | Mar. 22, 1994 | TX 3-831-290 |
| The Guardians of Metropolis #1 | D C Comics, Inc. | Sep. 27, 1994 | TX 3-931-677 |
| The Guardians of Metropolis #2 | " | Oct. 18, 1994 | TX 3-926-101 |
| The Guardians of Metropolis #3 | " | Nov. 22, 1994 | TX 3-947-268 |
| The Guardians of Metropolis #4 | " | Dec. 20, 1994 | TX 3-966-848 |

**EXHIBIT 11**
**257**

000001489

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN: | | | |
| Metropolis SCU #1 | D C Comics, Inc. | Oct. 4, 1994 | TX 3-926-104 |
| Metropolis SCU #2 | " | Nov. 8, 1994 | TX 3-947-270 |
| Metropolis SCU #3 | " | Dec. 6, 1994 | TX 3-964-222 |
| Metropolis SCU #4 | " | DCRE: 1994 Jan. 10, 1995 | TX 3-974-910 |
| Zero Hour--Crisis in Time #0 | DC Comics | Aug. 9, 1994 | TX 3-884-161 |
| Zero Hour--Crisis in Time #1 | " | Aug. 2, 1994 | TX 3-884-160 |
| Zero Hour--Crisis in Time #2 | " | Jul. 26, 1994 | TX 3-884-159 |
| Zero Hour--Crisis in Time #3 | " | Jul. 19, 1994 | TX 3-884-158 |
| Zero Hour--Crisis in Time #4 | " | Jul. 12, 1994 | TX 3-884-157 |
| Secret Origins #1 | Superman, Inc. | May 8, 1961 | A506103 |
| Secret Origins #1 | " | Jun. 15, 1961 | A507421 |
| Secret Origins #2 | National Periodical Publications, Inc. | Feb. 15, 1973 | B822534 |
| Secret Origins #1 | D C Comics, Inc. | Dec. 17, 1985 | TX 1-781-024 |
| Secret Origins #31 | " | Jun. 28, 1988 | TX 2-525-182 |
| Secret Origins #32 | " | 1988 | Not available |
| Secret Origins #33 | " | Aug. 23, 1988 | TX 2-553-330 |
| Secret Origins #34 | " | Oct. 4, 1988 | TX 2-534-740 |
| Secret Origins #35 | " | Oct. 18, 1988 | TX 2-575-545 |
| Secret Origins #46 | DC Comics, Inc. | Oct. 24, 1989 | TX 2-697-054 |
| Secret Origins #47 | " | Dec. 19, 1989 | TX 2-758-494 |
| Steel, The Indestructible Man #1 | D C Comics, Inc. | Dec. 22, 1977 | TX 14-920 |
| Steel, The Indestructible Man #2 | " | Jan. 31, 1978 | TX 15 -673 |
| Steel, The Indestructible Man #3 | " | Mar. 30, 1978 | TX 43-265 |
| Steel, The Indestructible Man #4 | " | May 25, 1979 | TX 80-233 |
| Steel, The Indestructible Man #5 | " | Jul. 27, 1978 | TX 134 -603 |

168

EXHIBIT 11
258

000001490

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Steel #1 | DC Comics | DCRE: 1993 Jan. 4, 1994 | TX 3-754-910 |
| Steel #2 | " | DCRE: 1993 Jan. 25, 1994 | TX 3-761-825 |
| Steel #3 | " | Feb. 22, 1994 | TX 3-754-889 |
| Steel #4 | " | Mar. 29, 1994 | TX 3-804-777 |
| Steel #5 | " | Apr. 26, 1994 | TX 3-823-923 |
| Steel #6 | " | May 31, 1994 | TX 3-883-671 |
| Steel #7 | " | Jul. 12, 1994 | TX 3-883-670 |
| Steel #8 | " | Aug. 2, 1994 | TX 3-875-230 |
| Steel #0 | " | Aug. 30, 1994 | TX 3-895-522 |
| Steel #9 | " | Sep. 27, 1994 | TX 3-931-681 |
| Steel #10 | " | Oct. 25, 1994 | TX 3-931-703 |
| Steel #11 | " | Nov. 29, 1994 | TX 3-954-890 |
| Steel #12 | " | Dec. 27, 1994 | TX 3-617-055 |
| Steel #13 | " | DCRE: 1994 Jan. 31, 1995 | TX 3-997-254 |
| Steel #14 | " | Feb. 28, 1995 | TX 4-035-851 |
| Steel #15 | " | Mar. 28, 1995 | TX 4-007-283 |
| Steel #16 | " | Apr. 25, 1995 | TX 4-045-191 |
| Steel #17 | " | May 23, 1995 | TX 4-063-225 |
| Steel #18 | " | Jun. 27, 1995 | TX 4-073-693 |
| Steel #19 | " | Jul. 25, 1995 | TX 4-102-792 |
| Steel #20 | " | 1995 | Not available |
| Steel #21 | " | Sep. 26, 1995 | TX 4-118-554 |
| Steel #22 | " | 1995 | Not available |
| Steel #23 | " | 1995 | " |
| Steel #24 | " | 1995 | " |
| Steel #25 | " | 1995 | " |
| Steel #26 | " | 1995 | " |
| Steel #27 | " | 1996 | " |
| Steel #28 | " | 1996 | " |
| Steel #29 | " | 1996 | " |
| Steel #30 | " | 1996 | " |
| Steel #31 | " | 1996 | " |
| Steel #32 | " | 1996 | " |
| Steel #33 | " | 1996 | " |
| Steel #34 | " | 1996 | " |
| Steel #35 | " | 1996 | " |
| Steel #36 | " | 1996 | " |
| Steel #37 | " | 1997 | " |
| Steel #38 | " | 1997 | " |

169

**EXHIBIT 11**
**259**

000001491

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Steel #39 | " | 1997 | " |
| Steel Annual #1 | " | May 24, 1994 | TX 3-885-519 |
| Steel Annual #2 | " | Jul. 25, 1995 | TX 4-102-791 |
| Eradicator #1 | DC Comics | 1996 | Not available |
| Eradicator #2 | " | 1996 | " |
| Eradicator #3 | " | 1996 | " |
| Eradicator #4 | " | 1996 | " |
| SUPERMAN IN: | | | |
| League of Justice #1 | DC Comics | 1995 | " |
| League of Justice #2 | " | 1995 | " |
| Invasion #1 | D C Comics, Inc. | Oct. 18, 1988 | TX 2-566-577 |
| Invasion #2 | " | Nov. 18, 1988 | TX 2-566-578 |
| Invasion #3 | " | Dec. 6, 1988 | TX 2-566-579 |
| DC VS. Marvel #1 | DC Comics, Inc/ Marvel Comics | 1995 | Not available |
| DC VS. Marvel #2 | " | 1995 | " |
|  |  | 1996 | " |
| DC VS. Marvel #3 | " | 1996 | " |
| DC VS. Marvel #4 | " | 1996 | " |
| Kingdom Come #1 | DC Comics | 1996 | " |
| Kingdom Come #2 | " | 1996 | " |
| Kingdom Come #3 | " | 1996 | " |
| Kingdom Come #4 | " | 1996 | " |
| The Power of Shazam #20 | DC Comics | 1996 | " |
| DC Universe | DC Comics | 1996 | " |
| Clark Kent It Ain't (In Women's Wear Daily) | Superman, Inc./ Rose-Martin, Inc. | Mar. 1, 1961 | BB17857 |

000001492

EXHIBIT 11
260

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman Plus #1 | DC Comics | 1997 | Not available |
| Superman's Metropolis | " | 1996 | " |
| Superman/Wonderwoman: Whom The God's Destory #1 | " | 1996 | " |
| Superman/Wonderwoman: Whom Gods Destroy #2 | " | 1996 | " |
| Superman: Krisis of the Krimson Kryptonite | " | 1996 | " |
| Superboy Plus + The Power of Shazam | DC Comics | 1996 | Not available |
| Supergirl Plus + The Power of Shazam | " | 1996 | " |
| Superman Plus + The Power of Shazam | " | 1996 | " |
| Superman Plus + Henchmen | " | 1996 | " |
| Superman Plus + The Legion of Super-Heroes | " | 1996 | " |
| SUPERMAN IN: Showcase '96 #3 | " | 1996 | " |
| Total Justice #1 | " | 1996 | " |
| The Batman Chronicles #7 | " | 1997 | " |
| DC Holiday Bash #1 | " | 1997 | " |
| Adventures in the D C Universe #1 | " | 1997 | " |
| Heroes Against Hunger | D C Comics, Inc. | Apr. 29, 1986 | TX 1-897-481 |

000001493

**EXHIBIT 11**
**261**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| SUPERMAN IN: | | | |
| JLA #1 | DC Comics | 1996 | Not available |
| JLA #2 | " | 1996 | " |
| JLA #3 | " | 1996 | " |
| JLA #4 | " | 1997 | " |
| DC/Marvel Access #1 | " | 1996 | " |
| DC/Marvel Access #2 | " | 1996 | " |
| DC/Marvel Access #3 | " | 1996 | " |
| DC/Marvel Access #4 | " | 1996 | " |
| The Final Night #1 | " | 1996 | " |
| The Final Night #2 | " | 1996 | " |
| The Final Night #3 | " | 1996 | " |
| The Final Night #4 | " | 1996 | " |
| The Death of Superman | " | Dec. 1, 1992 | TX 3-496-004 |
| "Superman Captures Hitler and Stalin" (In Look Magazine) | Look, Inc./ Jerry Siegel | Feb. 13, 1940 | B449765 |
| The Amalgam Age of Comics: The DC Comics Collection | DC Comics/ Marvel Characters Inc. | 1996 | Not available |
| Aztek #9 | DC Comics | 1997 | " |
| Super Soldier #1 | " | 1996 | " |
| World's Collide #1 | " | 1994 | " |
| Green Lantern #64 | " | 1995 | " |
| Green Lantern #81 | " | 1996 | " |
| Wonder Woman #112 | " | 1996 | " |
| New Gods #9 | " | 1996 | " |
| New Gods #10 | " | 1996 | " |
| Showcase '96 #8 | " | 1996 | " |
| Batman #511 | " | 1994 | " |
| The Joker #7 | National Periodical Publications, Inc. | Feb. 5, 1976 | B114048 |
| Teen Titans #25 | " | Nov. 18, 1969 ("In notice: 1970") | B548715 |
| Teen Titans #36 | " | Sep. 21, 1971 | B699761 |
| Teen Titans #37 | " | Nov. 16, 1971 | B710267 |
| Captain Action #1 | " | Aug. 6, 1968 | B446059 |
| DC 100-Page Super Spectacular #6 | " | Jul. 15, 1971 | B690100 |

000001494

**EXHIBIT 11**
**262**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes, Apr. 3-8 | D C Comics, Inc. | Mar. 3, 1978 | TX 63-334 |
| The World's Greatest Superheroes, Apr. 10-16 | " | Mar. 3, 1978 | TX 79-782 |
| The World's Greatest Superheroes, Apr. 17-23 | " | Mar. 16, 1978 | TX 79-783 |
| The World's Greatest Superheroes, Apr. 24-30 | " | Mar. 27, 1978 | TX 91-842 |
| The World's Greatest Superheroes, May 1-7 | " | Mar. 30, 1978 | TX 79-784 |
| The World's Greatest Superheroes, May 8-14 | " | Mar. 30, 1978 | TX 79-785 |
| The World's Greatest Superheroes, May 15-21 | " | Mar. 30, 1978 | TX 85-027 |
| The World's Greatest Superheroes, May 22-28 | " | Apr. 6, 1978 | TX 85-030 |
| The World's Greatest Superheroes, May 29-Jun. 4 | " | Apr. 13, 1978 | TX 85-029 |
| The World's Greatest Superheroes, Jun. 5-11 | " | Apr. 28, 1978 | TX 85-028 |
| The World's Greatest Superheroes, Jun. 12-18 | " | Aug. 28, 1978 | TX 124-554 |
| The World's Greatest Superheroes, Jun. 19-24 | " | May 4, 1978 | TX 118-470 |
| The World's Greatest Superheroes, Jun. 26-Jul. 1 | " | May 11, 1978 | TX 118-469 |
| The World's Greatest Superheroes, Jul. 3-8 | " | May 19, 1978 | TX 118-468 |
| The World's Greatest Superheroes, Jul. 10-15 | " | Jun. 1, 1978 | TX 118-467 |
| The World's Greatest Superheroes, Jul. 17-22 | " | Jun. 8, 1978 | TX 118-466 |
| The World's Greatest Superheroes, Jul. 24-29 | " | Jun. 9, 1978 | TX 118-465 |
| The World's Greatest Superheroes, Jul. 31-Aug. 5 | " | Jun. 29, 1978 | TX 118-464 |
| The World's Greatest Superheroes, Aug. 7-13 | " | Jul. 6, 1978 | TX 134-269 |

173

000001495

**EXHIBIT 11**
**263**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes, Aug. 14-20 | D C Comics, Inc. | Jul. 13, 1978 | TX 134-270 |
| The World's Greatest Superheroes, Aug. 21-27 | " | Jul. 20, 1978 | TX 134-268 |
| The World's Greatest Superheroes, Aug. 28-Sep. 3 (App. Title: The World's Greatest Heroes) | " | Jul. 27, 1978 | TX 134-267 |
| The World's Greatest Superheroes, Sep. 4-9 | " | Aug. 3, 1978 | TX 209-807 |
| The World's Greatest Superheroes, Sep. 11-16 | " | Aug. 10, 1978 | TX 254-953 |
| The World's Greatest Superheroes, Sep. 18-23 | " | Aug. 17, 1978 | TX 209-806 |
| The World's Greatest Superheroes, Sep. 25-30 | " | Aug. 30, 1978 | TX 209-805 |
| The World's Greatest Superheroes, Oct. 2-7 | " | Sep. 6, 1978 | TX 209-802 |
| The World's Greatest Superheroes, Oct. 9 | " | Sep. 13, 1978 | TX 209-801 |
| The World's Greatest Superheroes, Oct. 16 | " | Sep. 20, 1978 | TX 209-804 |
| The World's Greatest Superheroes, Oct. 23 | " | Sep. 27, 1978 | TX 209-803 |
| The World's Greatest Superheroes, Oct. 30 | " | Oct. 4, 1978 | TX 209-808 |
| The World's Greatest Superheroes, Nov. 6 | " | Oct. 11, 1978 | TX 242-287 |
| The World's Greatest Superheroes, Nov. 13 | " | Oct. 18, 1978 | TX 242-282 |
| The World's Greatest Superheroes, Nov. 20 | " | Oct. 25, 1978 | TX 242-288 |
| The World's Greatest Superheroes, Nov. 27 | " | Nov. 1, 1978 | TX 242-283 |
| The World's Greatest Superheroes, Dec. 4 | " | Nov. 8, 1978 | TX 242-289 |
| The World's Greatest Superheroes, Dec. 11 | " | Nov. 15, 1978 | TX 242-284 |
| The World's Greatest Superheroes, Dec. 18 | " | Nov. 22, 1978 | TX 242-286 |

000001496

**EXHIBIT 11**
**264**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes, Dec. 25 | D C Comics, Inc. | Nov. 29, 1978 | TX 242-285 |
| The World's Greatest Superheroes, Jan 1, 1979 | " | Dec. 6, 1978 (In notice: DCR 1979) | TX 244-936 |
| The World's Greatest Superheroes, Jan 8 | " | Dec. 13, 1978 (In notice: DCR 1979) | TX 244-935 |
| The World's Greatest Superheroes, Jan. 15 | " | Dec. 20, 1978 (In notice: DCR 1979) | TX 244-934 |
| The World's Greatest Superheroes, Jan. 22 | " | Dec. 27, 1978 (In notice: DCR 1979 | TX 244-929 |
| The World's Greatest Superheroes, Jan. 29 | " | Jan. 3, 1979 | TX 244-930 |
| The World's Greatest Superheroes, Feb. 5 | " | Jan. 10, 1979 | TX 244-931 |
| The World's Greatest Superheroes, Feb. 12 | " | Jan. 17, 1979 | TX 244-932 |
| The World's Greatest Superheroes, Feb. 19 | " | Jan. 24, 1979 | TX 244-933 |
| The World's Greatest Superheroes, Feb. 26 | " | Jan. 31, 1979 | TX 244-928 |
| The World's Greatest Superheroes, Mar. 5 | " | Feb. 7, 1979 | TX 255-068 |
| The World's Greatest Superheroes, Mar. 12 | " | Feb. 14, 1979 | TX 255-069 |
| The World's Greatest Superheroes, Mar. 19 | " | Feb. 21, 1979 | TX 255-070 |
| The World's Greatest Superheroes, Mar. 26 | " | Feb. 28, 1979 | TX 255-071 |
| The World's Greatest Superheroes, Apr. 2 | " | Mar. 7, 1979 | TX 255-072 |
| The World's Greatest Superheroes, Apr. 9 | " | Mar. 14, 1979 | TX 255-073 |
| The World's Greatest Superheroes, Apr. 16 | " | Mar. 21, 1979 | TX 255-074 |
| The World's Greatest Superheroes, Apr. 23 | " | Mar. 28, 1979 | TX 255-075 |
| The World's Greatest Superheroes, Apr. 30 | " | Apr. 4, 1979 | TX 255-067 |

000001497

**EXHIBIT 11**
**265**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes, May 7 | D C Comics, Inc. | Apr. 11, 1979 | TX 342-542 |
| The World's Greatest Superheroes, May 14 | " | Apr. 18, 1979 | TX 342-543 |
| The World's Greatest Superheroes, May 21 | " | Apr. 25, 1979 | TX 342-544 |
| The World's Greatest Superheroes, May 28 | " | May 2, 1979 | TX 342-545 |
| The World's Greatest Superheroes, Jun. 4 | " | May 9, 1979 | TX 342-546 |
| The World's Greatest Superheroes, Jun. 11 | " | May 16, 1979 | TX 342-547 |
| The World's Greatest Superheroes, Jun. 18 | " | May 23, 1979 | TX 342-548 |
| The World's Greatest Superheroes, Jun. 25 | " | May 30, 1979 | TX 342-549 |
| The World's Greatest Superheroes, Jul. 2 | " | Jun. 6, 1979 | TX 342-541 |
| The World's Greatest Superheroes, Jul. 9 | " | Jun. 13, 1979 | TX 342-540 |
| The World's Greatest Superheroes, Jul. 16 | " | Jun. 20, 1979 | TX 342-539 |
| The World's Greatest Superheroes, Jul. 23 | " | Jun. 27, 1979 | TX 342-538 |
| The World's Greatest Superheroes, Jul. 30 | " | Jul. 4, 1979 | TX 342-537 |
| The World's Greatest Superheroes, Aug. 6 | " | Jul. 11, 1979 | TX 342-529 |
| The World's Greatest Superheroes, Aug. 13 | " | Jul. 18, 1979 | TX 342-530 |
| The World's Greatest Superheroes, Aug. 20 | " | Jul. 25, 1979 | TX 342-531 |
| The World's Greatest Superheroes, Aug. 27 | " | Aug. 1, 1979 | TX 342-532 |
| The World's Greatest Superheroes, Sep. 3 | " | Aug. 8, 1979 | TX 342-533 |
| The World's Greatest Superheroes, Sep. 10 | " | Aug. 15, 1979 | TX 342-534 |

000001498

**EXHIBIT 11**
**266**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| SUPERMAN IN/<br>RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes, Sep. 17 | D C Comics, Inc. | Aug. 22, 1979 | TX 342-536 |
| The World's Greatest Superheroes, Sep. 24 | " | Aug. 29, 1979 | TX 342-535 |
| The World's Greatest Superheroes, Oct. 1-7 | " | Sep. 5, 1979 | TX 439-923 |
| The World's Greatest Superheroes, Oct. 8-14 | " | Sep. 12, 1979 | TX 439-922 |
| The World's Greatest Superheroes, Oct. 15-22 | " | Sep. 19, 1979 | TX 439-924 |
| The World's Greatest Superheroes, Oct. 22-28 | " | Sep. 26, 1979 | TX 439-921 |
| The World's Greatest Superheroes, Oct. 29-Nov. 4 | " | Oct. 3, 1979 | TX 439-920 |
| The World's Greatest Superheroes, Nov. 5-11 | " | Oct. 10, 1979 | TX 439-919 |
| The World's Greatest Superheroes, Nov. 12-18 | " | Oct. 17, 1979 | TX 439-918 |
| The World's Greatest Superheroes, Nov. 19-25 | " | Oct. 24, 1979 | TX 439-917 |
| The World's Greatest Superheroes, Nov. 26-Dec. 2 | " | Oct. 31, 1979 | TX 439-913 |
| The World's Greatest Superheroes, Dec. 3-9 | " | Nov. 7, 1979 | TX 439-914 |
| The World's Greatest Superheroes, Dec. 10-16 | " | Nov. 14, 1979 | TX 439-915 |
| The World's Greatest Superheroes, Dec. 17-23 | " | Nov. 21, 1979 | TX 439-916 |
| The World's Greatest Superheroes, Dec. 24-31 | " | Dec. 10, 1979 | TX 390-150 |
| The World's Greatest Superheroes, Jan. 1-6 | " | Jan. 2, 1980 | TX 397-926 |
| The World's Greatest Superheroes, Jan. 7-13 | " | Jan. 3, 1980 | TX 397-925 |
| The World's Greatest Superheroes, Jan. 14-20 | " | Jan. 4, 1980 | TX 397-923 |
| The World's Greatest Superheroes, Jan. 21-27 | " | Jan. 7, 1980 | TX 397-924 |

**EXHIBIT 11**
**267**

000001499

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes, Jan. 28-Feb. 3 | D C Comics, Inc. | Jan. 8, 1980 | TX 403-411 |
| The World's Greatest Superheroes, Feb. 4-10 | " | Jan. 15, 1980 | TX 418-754 |
| The World's Greatest Superheroes, Feb. 11-17 | " | Jan. 22, 1980 | TX 418-755 |
| The World's Greatest Superheroes, Feb. 18-24 | " | Jan. 29, 1980 | TX 418-756 |
| The World's Greatest Superheroes, Feb. 25-Mar. 2 | " | Feb. 5, 1980 | TX 418-757 |
| The World's Greatest Superheroes, Mar. 3-9 | " | Feb. 12, 1980 | TX 418-758 |
| The World's Greatest Superheroes, Mar. 10-16 | " | Feb. 19, 1980 | TX 468-796 |
| The World's Greatest Superheroes, Mar. 17-23 | " | Feb. 26, 1980 | TX 468-797 |
| The World's Greatest Superheroes, Mar. 24-30 | " | Mar. 4, 1980 | TX 468-798 |
| The World's Greatest Superheroes, Mar. 31-Apr. 6 | " | Mar. 11, 1980 | TX 468-799 |
| The World's Greatest Superheroes, Apr. 7-13 | " | Mar. 18, 1980 | TX 468-800 |
| The World's Greatest Superheroes, Apr. 14-20 | " | Mar. 25, 1980 | TX 468-801 |
| The World's Greatest Superheroes, Apr. 21-27 | " | Apr. 1, 1980 | TX 468-802 |
| The World's Greatest Superheroes, Apr. 28-May 4 | " | Apr. 8, 1980 | TX 468-803 |
| The World's Greatest Superheroes, May 5-11 | " | Apr. 15, 1980 | TX 468-804 |
| The World's Greatest Superheroes, May 12-18 | " | Apr. 22, 1980 | TX 468-805 |
| The World's Greatest Superheroes, May 19-25 | " | Apr. 30, 1980 | TX 466-663 |
| The World's Greatest Superheroes, May 26-Jun. 1 | " | May 6, 1980 | TX 496-993 |
| The World's Greatest Superheroes, Jun. 2-8 | " | May 13, 1980 | TX 490-829 |

000001500

EXHIBIT 11
268

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes, Jun. 9-15 | D C Comics, Inc. | May 20, 1980 | TX 490-830 |
| The World's Greatest Superheroes, Jun. 16-22 | " | May 27, 1980 | TX 490-831 |
| The World's Greatest Superheroes, Jul. 7-13 | " | Jun. 17, 1980 | TX 500-739 |
| The World's Greatest Superheroes, Jul. 14-20 | " | Jun. 24, 1980 | TX 500-740 |
| The World's Greatest Superheroes, Jun. 23-29 | " | Jun. 3, 1980 | TX 505-691 |
| The World's Greatest Superheroes, Jun. 30-Jul. 6 | " | Jun. 10, 1980 | TX 505-692 |
| The World's Greatest Superheroes, Jul. 21-27 | " | Jul. 1, 1980 | TX 511-013 |
| The World's Greatest Superheroes, Jul. 28-Aug. 3 | " | Jul. 8, 1980 | TX 518-469 |
| The World's Greatest Superheroes, Aug. 4-10 | " | Jul. 15, 1980 | TX 514-702 |
| The World's Greatest Superheroes, Aug. 11-17 | " | Jul. 22, 1980 | TX 514-701 |
| The World's Greatest Superheroes, Aug. 18-24 | " | Jul. 29, 1980 | TX 526-575 |
| The World's Greatest Superheroes, Aug. 25-31 | " | Aug. 5, 1980 | TX 526-574 |
| The World's Greatest Superheroes, Sep. 1-7 | " | Aug. 12, 1980 | TX 537-370 |
| The World's Greatest Superheroes, Sep. 8-14 | " | Aug. 19, 1980 | TX 537-371 |
| The World's Greatest Superheroes, Sep. 15-21 | " | Aug. 26, 1980 | TX 564-597 |
| The World's Greatest Superheroes, Sep. 22-28 | " | Sep. 2, 1980 | TX 563-551 |
| The World's Greatest Superheroes, Oct. 13-19 | " | Sep. 23, 1980 | TX 588-371 |
| The World's Greatest Superheroes, Oct. 20-26 | " | Sep. 30, 1980 | TX 588-372 |
| The World's Greatest Superheroes, Sep. 29-Oct. 5 | " | Sep. 9, 1980 | TX 629-173 |

000001501

**EXHIBIT 11**
**269**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes, Oct. 6-12 | D C Comics, Inc. | Sep. 16, 1980 | TX 629-172 |
| The World's Greatest Superheroes, Oct. 27-Nov. 2 | " | Oct. 7, 1980 | TX 631-623 |
| The World's Greatest Superheroes, Nov. 3-9 | " | Oct. 14, 1980 | TX 631-622 |
| The World's Greatest Superheroes, Nov. 10-16 | " | Oct. 21, 1980 | TX 631-626 |
| The World's Greatest Superheroes, Nov. 17-23 | " | Oct. 28, 1980 | TX 631-621 |
| The World's Greatest Superheroes, Nov. 24-30 | " | Nov. 4, 1980 | TX 631-625 |
| The World's Greatest Superheroes, Dec. 1-7 | " | Nov. 11, 1980 | TX 631-624 |
| The World's Greatest Superheroes, Dec. 8-14 | " | Nov. 18, 1980 | TX 641-112 |
| The World's Greatest Superheroes, Dec. 15-21 | " | Nov. 25, 1980 | TX 641-113 |
| The World's Greatest Superheroes, Dec. 22-28 | " | Dec. 2, 1980 | TX 641-110 |
| The World's Greatest Superheroes, Dec. 29, 1980-Jan. 4, 1981 | " | Dec. 9, 1980 | TX 641-111 |
| The World's Greatest Superheroes, Jan. 5-11 | " | Dec. 16, 1980 | TX 641-121 |
| The World's Greatest Superheroes, Jan. 12-18 | " | Dec. 23, 1980 | TX 641-120 |
| The World's Greatest Superheroes, Jan. 19-25 | " | Dec. 30, 1980 | TX 641-118 |
| The World's Greatest Superheroes, Jan. 26-Feb. 1 | " | Jan. 6, 1981 | TX 641-119 |
| The World's Greatest Superheroes, Feb. 2-8 | " | Jan. 13, 1981 | TX 641-116 |
| The World's Greatest Superheroes, Feb. 9-15 | " | Jan. 20, 1981 | TX 641-117 |
| The World's Greatest Superheroes, Feb. 16-22 | " | Jan. 27, 1981 | TX 654-592 |
| The World's Greatest Superheroes, Feb. 23-Mar. 1 | " | Feb. 3, 1981 | TX 654-590 |

180

EXHIBIT 11
270

000001502

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN/<br>RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes, Mar. 2-8 | D C Comics, Inc. | Feb. 10, 1981 | TX 670-813 |
| The World's Greatest Superheroes, Mar. 9-15 | " | Feb. 17, 1981 | TX 660-407 |
| The World's Greatest Superheroes, Mar. 16-22 | " | Feb. 24, 1981 | TX 654-584 |
| The World's Greatest Superheroes, Mar. 23-29 | " | Mar. 3, 1981 | TX 654-583 |
| The World's Greatest Superheroes, Mar. 30-Apr. 5 | " | Mar. 10, 1981 | TX 785-798 |
| The World's Greatest Superheroes, Apr. 6-12 | " | Mar. 17, 1981 | TX 785-797 |
| The World's Greatest Superheroes, Apr. 13-19 | " | Mar. 24, 1981 | TX 789-933 |
| The World's Greatest Superheroes, Apr. 20-26 | " | Mar. 31, 1981 | TX 789-934 |
| The World's Greatest Superheroes, Apr. 27-May 3 | " | Apr. 7, 1981 | TX 798-082 |
| The World's Greatest Superheroes, May 4-10 | " | Apr. 14, 1981 | TX 798-083 |
| The World's Greatest Superheroes, May 11-17 | " | Apr. 21, 1981 | TX 805-154 |
| The World's Greatest Superheroes, May 18-24 | " | Apr. 28, 1981 | TX 805-153 |
| The World's Greatest Superheroes, May 25-31 | " | May 5, 1981 | TX 800-350 |
| The World's Greatest Superheroes, Jun. 1-7 | " | May 12, 1981 | TX 800-351 |
| The World's Greatest Superheroes, Jun. 8-14 | " | May 19, 1981 | TX 800-332 |
| The World's Greatest Superheroes, Jun. 15-21 | " | May 26, 1981 | TX 800-333 |
| The World's Greatest Superheroes, Jun. 22-28 | " | Jun. 2, 1981 | TX 800-338 |
| The World's Greatest Superheroes, Jun. 29-Jul. 5 | " | Jun. 9, 1981 | TX 800-339 |
| The World's Greatest Superheroes, Jul. 6-12 | " | Jun. 16, 1981 | TX 800-340 |

181

**EXHIBIT 11**

000001503

271

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes, Jul. 13-19 | D C Comics, Inc. | Jun. 23, 1981 | TX 800-341 |
| The World's Greatest Superheroes, Jul. 20-26 | " | Jun. 30, 1981 | TX 800-334 |
| The World's Greatest Superheroes, Jul. 27-Aug. 2 | " | Jul. 7, 1981 | TX 800-335 |
| The World's Greatest Superheroes, Aug. 3-9 | " | Jul. 14, 1981 | TX 800-353 |
| The World's Greatest Superheroes, Aug. 10-16 | " | Jul. 21, 1981 | TX 800-352 |
| The World's Greatest Superheroes, Aug. 17-23 | " | Jul. 28, 1981 | TX 800-342 |
| The World's Greatest Superheroes, Aug. 24-30 | " | Aug. 4, 1981 | TX 800-343 |
| The World's Greatest Superheroes, Aug. 31-Sep. 6 | " | Aug. 11, 1981 | TX 800-344 |
| The World's Greatest Superheroes, Sep. 7-13 | " | Aug. 18, 1981 | TX 800-345 |
| The World's Greatest Superheroes, Sep. 14-20 | " | Aug. 25, 1981 | TX 800-336 |
| The World's Greatest Superheroes, Sep. 21-27 | " | Sep. 1, 1981 | TX 800-337 |
| The World's Greatest Superheroes, Sep. 28-Oct. 4 | " | Sep. 8, 1981 | TX 800-348 |
| The World's Greatest Superheroes, Oct. 5-11 | " | Sep. 15, 1981 | TX 800-349 |
| The World's Greatest Superheroes, Oct. 12-18 | " | Sep. 22, 1981 | TX 800-346 |
| The World's Greatest Superheroes, Oct. 19-25 | " | Sep. 29, 1981 | TX 800-347 |
| The World's Greatest Superheroes, Oct. 26-Nov. 1 | " | Oct. 6, 1981 | TX 836-479 |
| The World's Greatest Superheroes, Nov. 2-8 | " | Oct. 13, 1981 | TX 836-483 |
| The World's Greatest Superheroes, Nov. 9-15 | " | Oct. 20, 1981 | TX 836-477 |
| The World's Greatest Superheroes, Nov. 16-22 | " | Oct. 27, 1981 | TX 836-478 |

182

EXHIBIT 11
272

000001504

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes, Nov. 23-29 | D C Comics, Inc. | Nov. 3, 1981 | TX 836-481 |
| The World's Greatest Superheroes, Nov. 30-Dec. 6 | " | Nov. 10, 1981 | TX 836-482 |
| The World's Greatest Superheroes, Dec. 7-13 | " | Nov. 17, 1981 | TX 836-480 |
| The World's Greatest Superheroes, Dec. 14-20 | " | Nov. 24, 1981 | TX 836-474 |
| The World's Greatest Superheroes, Dec. 21-27 | " | Dec. 1, 1981 | TX 836-473 |
| The World's Greatest Superheroes, Dec. 28, 1981-Jan. 3, 1982 | " | DCRE: 1981-1982 Dec. 8, 1981 | TX 836-475 |
| The World's Greatest Superheroes, Feb. 15 | " | Jan. 26, 1982 | TX 911-476 |
| The World's Greatest Superheroes, Feb. 22 | " | Feb. 2, 1982 | TX 911-477 |
| The World's Greatest Superheroes, Mar. 1 | " | Mar. 9, 1982 | TX 899-116 |
| The World's Greatest Superheroes, Mar. 8 | " | Feb. 16, 1982 | TX 883-950 |
| The World's Greatest Superheroes, Mar. 15 | " | Feb. 23, 1982 | TX 883-948 |
| The World's Greatest Superheroes, Mar. 22 | " | Mar. 2, 1982 | TX 883-952 |
| The World's Greatest Superheroes, Mar. 29 | " | Mar. 9, 1982 | TX 883-949 |
| The World's Greatest Superheroes, Apr. 5 | " | Mar. 16, 1982 | TX 883-951 |
| The World's Greatest Superheroes, Apr. 12 | " | Mar. 23, 1982 | TX 905-576 |
| The World's Greatest Superheroes, Apr. 19 | " | Mar. 30, 1982 | TX 905-580 |
| The World's Greatest Superheroes, Apr. 26 | " | Apr. 6, 1982 | TX 905-577 |
| The World's Greatest Superheroes, May 3 | " | Apr. 13, 1982 | TX 905-581 |
| The World's Greatest Superheroes, May 10 | " | Apr. 20, 1982 | TX 905-578 |

**EXHIBIT 11**
**273**

000001505

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes, May 17 | D C Comics, Inc. | Apr. 27, 1982 | TX 905-579 |
| The World's Greatest Superheroes, Jan. 4, 1982 | " | Dec. 15, 1981 | TX 1-002-272 |
| The World's Greatest Superheroes, Jan. 11, 1982 | " | Dec. 22, 1981 | TX 1-002-271 |
| The World's Greatest Superheroes, Jan. 18, 1982 | " | Dec. 29, 1981 | TX 1-002-274 |
| The World's Greatest Superheroes, Jan. 25 | " | Jan. 5, 1982 | TX 1-002-273 |
| The World's Greatest Superheroes, Feb. 1 | " | Jan. 12, 1982 | TX 1-002-269 |
| The World's Greatest Superheroes, Feb. 8 | " | Jan. 19, 1982 | TX 1-002-270 |
| The World's Greatest Superheroes, May 24 | " | May 4, 1982 | TX 1-016-376 |
| The World's Greatest Superheroes, May 31 | " | May 11, 1982 | TX 1-016-377 |
| The World's Greatest Superheroes, Jun. 7 | " | May 18, 1982 | TX 1-009-757 |
| The World's Greatest Superheroes, Jun. 14 | " | May 25, 1982 | TX 1-009-756 |
| The World's Greatest Superheroes, Jun. 21 | " | Jun. 1, 1982 | TX 1-009-683 |
| The World's Greatest Superheroes, Jun. 28 | " | Jun. 8, 1982 | TX 1-009-682 |
| The World's Greatest Superheroes Present Superman, Jul. 5 | " | Jun. 15, 1982 | TX 1-009-754 |
| The World's Greatest Superheroes Present Superman, Jul. 12 | " | Jun. 22, 1982 | TX 1-009-753 |
| The World's Greatest Superheroes Present Superman, Jul. 19 | " | Jun. 29, 1982 | TX 1-004-737 |
| The World's Greatest Superheroes Present Superman, Jul. 26 | " | Jul. 6, 1982 | TX 1-004-736 |

000001506

**EXHIBIT 11**
**274**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **SUPERMAN IN/<br>RELEASE WEEK OF:** | | | |
| The World's Greatest Superheroes Present Superman, Aug. 2 | D C Comics, Inc. | Jul. 13, 1982 | TX 1-004-738 |
| The World's Greatest Superheroes Present Superman, Aug. 9 | " | Jul. 20, 1982 | TX 1-004-740 |
| The World's Greatest Superheroes Present Superman, Aug. 16 | " | Jul. 27, 1982 | TX 1-004-739 |
| The World's Greatest Superheroes Present Superman, Aug. 23 | " | Aug. 3, 1982 | TX 1-004-734 |
| The World's Greatest Superheroes Present Superman, Aug. 30 | " | Aug. 10, 1982 | TX 1-004-735 |
| The World's Greatest Superheroes Present Superman, Sep. 6 | " | Aug. 17, 1982 | TX 1-004-733 |
| The World's Greatest Superheroes Present Superman, Sep. 13 | " | Aug. 24, 1982 | TX 1-009-759 |
| The World's Greatest Superheroes Present Superman, Sep. 20 | " | Aug. 31, 1982 | TX 1-009-755 |
| The World's Greatest Superheroes Present Superman, Sep. 27 | " | Sep. 7, 1982 | TX 1-026-343 |
| The World's Greatest Superheroes Present Superman, Oct. 4 | " | Sep. 14, 1982 | TX 1-009-758 |
| The World's Greatest Superheroes Present Superman, Oct. 11 | " | Sep. 21, 1982 | TX 1-026-349 |
| The World's Greatest Superheroes Present Superman, Oct. 18 | " | Sep. 28, 1982 | TX 1-026-348 |
| The World's Greatest Superheroes Present Superman, Oct. 25 | " | Oct. 5, 1982 | TX 1-026-350 |

185

**EXHIBIT 11**
275

000001507

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes Present Superman, Nov. 1 | D C Comics, Inc. | Oct. 12, 1982 | TX 1-026-351 |
| The World's Greatest Superheroes Present Superman, Nov. 8 | " | Oct. 19, 1982 | TX 1-026-345 |
| The World's Greatest Superheroes Present Superman, Nov. 15 | " | Oct. 26, 1982 | TX 1-026-346 |
| The World's Greatest Superheroes Present Superman, Nov. 22 | " | Nov. 2, 1982 | TX 1-026-344 |
| The World's Greatest Superheroes Present Superman, Nov. 29 | " | Nov. 9, 1982 | TX 1-026-347 |
| The World's Greatest Superheroes Present Superman, Dec. 6 | " | Nov. 16, 1982 | TX 1-023-156 |
| The World's Greatest Superheroes Present Superman, Dec. 20-26, 1982 | " | Nov. 30, 1982 | TX 1-067-016 |
| The World's Greatest Superheroes Present Superman, Dec. 27, 1982-Jan. 2, 1983 | " | Dec. 7, 1982 | TX 1-067-017 |
| The World's Greatest Superheroes Present Superman, Jan. 3-9, 1983 | " | Dec. 14, 1982 | TX 1-057-491 |
| The World's Greatest Superheroes Present Superman, Jan. 10-16, 1983 | " | Dec. 21, 1982 | TX 1-059-833 |
| The World's Greatest Superheroes Present Superman, Jan. 17-23, 1983 | " | Dec. 28, 1982 | TX 1-039-763 |
| The World's Greatest Superheroes Present Superman, Jan. 24-30 | " | Jan. 4, 1983 | TX 1-039-764 |
| The World's Greatest Superheroes Present Superman, Jan. 31-Feb. 6 | " | Jan. 11, 1983 | TX 1-076-590 |

EXHIBIT 11
276
186

000001508

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

SUPERMAN IN/
RELEASE WEEK OF:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The World's Greatest Superheroes Present Superman, Feb. 7-13 | D C Comics, Inc. | Jan. 18, 1983 | TX 1-076-589 |
| The World's Greatest Superheroes Present Superman, Feb. 14-20 | " | Jan. 25, 1983 | TX 1-074-903 |
| The World's Greatest Superheroes Present Superman, Feb. 21-27 | " | Feb. 1, 1983 | TX 1-074-902 |
| The World's Greatest Superheroes Present Superman, Feb. 28-Mar. 6 | " | Feb. 8, 1983 | TX 1-062-594 |
| The World's Greatest Superheroes Present Superman, Mar. 7-13 | " | Feb. 15, 1983 | TX 1-062-593 |
| The World's Greatest Superheroes Present Superman, Mar. 14-20 | " | Feb. 21, 1983 | TX 1-099-150 |
| The World's Greatest Superheroes Present Superman, Mar. 21-27 | " | Mar. 7, 1983 | TX 1-099-123 |
| The World's Greatest Superheroes Present Superman, Mar. 28-Apr. 3 | " | Mar. 8, 1983 | TX 1-114-245 |
| The World's Greatest Superheroes Present Superman, Apr. 4-10 | " | Mar. 15, 1983 | TX 1-111-620 |
| The World's Greatest Superheroes Present Superman, Apr. 11-17 | " | Mar. 22, 1983 | TX 1-106-477 |
| The World's Greatest Superheroes Present Superman, Apr. 18-24 | " | Mar. 29, 1983 | TX 1-106-479 |
| The World's Greatest Superheroes Present Superman, Apr. 25-May 1 | " | Apr. 5, 1983 | TX 1-110-952 |
| The World's Greatest Superheroes Present Superman, May 2-8 | " | Apr. 12, 1983 | TX 1-110-951 |

000001509

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes Present Superman, May 9-15 | D C Comics, Inc. | Apr. 19, 1983 | TX 1-110-991 |
| The World's Greatest Superheroes Present Superman, May 16-22 | " | Apr. 26, 1983 | TX 1-110-992 |
| The World's Greatest Superheroes Present Superman, May 23-29 | " | May 3, 1983 | TX 1-124-017 |
| The World's Greatest Superheroes Present Superman, May 30-Jun. 5 | " | May 10, 1983 | TX 1-124-018 |
| The World's Greatest Superheroes Present Superman, Jun. 6-12 | " | May 17, 1983 | TX 1-154-996 |
| The World's Greatest Superheroes Present Superman, Jun. 13-19 | " | May 24, 1983 | TX 1-154-995 |
| The World's Greatest Superheroes Present Superman, Jun. 20-26 | " | May 31, 1983 | TX 1-172-557 |
| The World's Greatest Superheroes Present Superman, Jun. 27-Jul. 3 | " | Jun. 7, 1983 | TX 1-190-157 |
| The World's Greatest Superheroes Present Superman, Jul. 4-10 | " | Jun. 14, 1983 | TX 1-175-825 |
| The World's Greatest Superheroes Present Superman, Jul. 11-17 | " | Jun. 21, 1983 | TX 1-175-824 |
| The World's Greatest Superheroes Present Superman, Jul. 18-24 | " | Jun. 28, 1983 | TX 1-167-510 |
| The World's Greatest Superheroes Present Superman, Jul. 25-31 | " | Jul. 5, 1983 | TX 1-169-646 |
| The World's Greatest Superheroes Present Superman, Aug. 1-7 | " | Jul. 12, 1983 | TX 1-201-902 |
| The World's Greatest Superheroes Present Superman, Aug. 8-14 | " | Jul. 19, 1983 | TX 1-202-565 |

EXHIBIT 11
188
278

000001510

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **SUPERMAN IN/ RELEASE WEEK OF:** | | | |
| The World's Greatest Superheroes Present Superman, Aug. 15-21 | D C Comics, Inc. | Jul. 26, 1983 | TX 1-202-567 |
| The World's Greatest Superheroes Present Superman, Aug. 22-28 | " | Aug. 2, 1983 | TX 1-202-566 |
| The World's Greatest Superheroes Present Superman, Aug. 29-Sep. 4 | " | Aug. 9, 1983 | TX 1-203-059 |
| The World's Greatest Superheroes Present Superman, Sep. 5-11 | " | Aug. 16, 1983 | TX 1-203-093 |
| The World's Greatest Superheroes Present Superman, Sep. 12-18 | " | Aug. 23, 1983 | TX 1-203-062 |
| The World's Greatest Superheroes Present Superman, Sep. 19-25 | " | Aug. 30, 1983 | TX 1-203-061 |
| The World's Greatest Superheroes Present Superman, Sep. 26-Oct. 2 | " | Sep. 6, 1983 | TX 1-217-311 |
| The World's Greatest Superheroes Present Superman, Oct. 3-9 | " | Sep. 13, 1983 | TX 1-217-312 |
| The World's Greatest Superheroes Present Superman, Oct. 10-16 | " | Sep. 20, 1983 | TX 1-230-821 |
| The World's Greatest Superheroes Present Superman, Oct. 17-23 | " | Sep. 27, 1983 | TX 1-230-822 |
| The World's Greatest Superheroes Present Superman, Oct. 24-30 | " | Oct. 4, 1983 | TX 1-262-695 |
| The World's Greatest Superheroes Present Superman, Oct. 31-Nov. 6 | " | Oct. 11, 1983 | TX 1-262-696 |
| The World's Greatest Superheroes Present Superman, Nov. 7-13 | " | Oct. 18, 1983 | TX 1-262-700 |

000001511

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN/<br>RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes Present Superman, Nov. 14-20 | D C Comics, Inc. | Oct. 25, 1983 | TX 1-262-701 |
| The World's Greatest Superheroes Present Superman, Nov. 21-27 | " | Nov. 1, 1983 | TX 1-262-698 |
| The World's Greatest Superheroes Present Superman, Nov. 28- Dec. 4 | " | Nov. 8, 1983 | TX 1-262-697 |
| The World's Greatest Superheroes Present Superman, Dec. 5-11 | " | Nov. 15, 1983 | TX 1-296-829 |
| The World's Greatest Superheroes Present Superman, Dec. 12-18 | " | Nov. 22, 1983 | TX 1-255-790 |
| The World's Greatest Superheroes Present Superman, Dec. 19-25 | " | Nov. 29, 1983 | TX 1-284-300 |
| The World's Greatest Superheroes Present Superman, Dec. 26, 1983-Jan. 1, 1984 | " | Dec. 6, 1983 | TX 1-284-299 |
| The World's Greatest Superheroes Present Superman, Jan. 2-8, 1984 | " | Dec. 13, 1983 | TX 1-274-879 |
| The World's Greatest Superheroes Present Superman, Jan. 9-15, 1984 | " | Dec. 20, 1983 | TX 1-274-878 |
| The World's Greatest Superheroes Present Superman, Jan. 16-22 | " | DCRE: 1983 (In printout 1984) Dec. 27, 1983 | TX 1-312-878 |
| The World's Greatest Superheroes Present Superman, Jan. 23-29 | " | Jan. 3, 1984 | TX 1-312-877 |
| The World's Greatest Superheroes Present Superman, Jan. 30-Feb. 5 | " | Jan. 10, 1984 | TX 1-322-319 |
| The World's Greatest Superheroes Present Superman, Feb. 13-19 | " | Jan. 24, 1984 | TX 1-338-545 |

000001512

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes Present Superman, Feb. 20-26 | D C Comics, Inc. | Jan. 31, 1984 | TX 1-338-536 |
| The World's Greatest Superheroes Present Superman, Apr. 9-15 | " | Mar. 20, 1984 | TX 1-341-395 |
| The World's Greatest Superheroes Present Superman, Apr. 16-22 | " | Mar. 27, 1984 | TX 1-341-396 |
| The World's Greatest Superheroes Present Superman, Feb. 6-12 | " | Jan. 17, 1984 | TX 1-395-576 |
| The World's Greatest Superheroes Present Superman, Feb. 27-Mar. 4 | " | Feb. 7, 1984 | TX 1-351-300 |
| The World's Greatest Superheroes Present Superman, Mar. 5-11 | " | Feb. 14, 1984 | TX 1-347-570 |
| The World's Greatest Superheroes Present Superman, Mar. 12-18 | " | Feb. 21, 1984 | TX 1-430-781 |
| The World's Greatest Superheroes Present Superman, Mar. 19-25 | " | Feb. 28, 1984 | TX 1-430-782 |
| The World's Greatest Superheroes Present Superman, Mar. 26-Apr. 1 | " | Mar. 6, 1984 | TX 1-354-236 |
| The World's Greatest Superheroes Present Superman, Apr. 2-8 | " | Mar. 13, 1984 | TX 1-356-843 |
| The World's Greatest Superheroes Present Superman, Apr. 23-29 | " | Apr. 3, 1984 | TX 1-352-748 |
| The World's Greatest Superheroes Present Superman, Apr. 30-May 6 | " | Apr. 10, 1984 | TX 1-352-749 |
| The World's Greatest Superheroes Present Superman, May 7-13 | " | Apr. 17, 1984 | TX 1-357-477 |

**EXHIBIT 11**
281

000001513

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes Present Superman, May 14-20 | D C Comics, Inc. | Apr. 24, 1984 | TX 1-357-478 |
| The World's Greatest Superheroes Present Superman, May 21-27 | " | May 21, 1984 | TX 1-422-014 |
| The World's Greatest Superheroes Present Superman, May 28-Jun. 3 | " | May 28, 1984 | TX 1-422-013 |
| The World's Greatest Superheroes Present Superman, Jun. 4-10 | " | Jun. 4, 1984 | TX 1-422-012 |
| The World's Greatest Superheroes Present Superman, Jun. 11-17 | " | Jun. 11, 1984 | TX 1-422-011 |
| The World's Greatest Superheroes Present Superman, Jun. 18-24 | " | Jun. 18, 1984 | TX 1-415-192 |
| The World's Greatest Superheroes Present Superman, Jun. 25-Jul. 1 | " | Jun. 25, 1984 | TX 1-415-191 |
| The World's Greatest Superheroes Present Superman, Jul. 2-8 | " | Jul. 2, 1984 | TX 1-410-663 |
| The World's Greatest Superheroes Present Superman, Jul. 9-15 | " | Jul. 9, 1984 | TX 1-412-116 |
| The World's Greatest Superheroes Present Superman, Jul. 23-29 | " | Jul. 23, 1984 | TX 1-422-010 |
| The World's Greatest Superheroes Present Superman, Aug. 6-12 | " | Aug. 6, 1984 | TX 1-422-000 |
| The World's Greatest Superheroes Present Superman, Sep. 10-16 | " | Sep. 10, 1984 | TX 1-439-267 |
| The World's Greatest Superheroes Present Superman, Sep. 17-23 | " | Sep. 17, 1984 | TX 1-448-207 |

EXHIBIT 11
282

000001514

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| SUPERMAN IN/<br>RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes Present Superman, Sep. 24-30 | D C Comics, Inc. | Sep. 24, 1984 | TX 1-439-266 |
| The World's Greatest Superheroes Present Superman, Oct. 1-7 | " | Oct. 1, 1984 | TX 1-438-625 |
| The World's Greatest Superheroes Present Superman, Oct. 8-14 | " | Oct. 8, 1984 | TX 1-438-619 |
| The World's Greatest Superheroes Present Superman, Oct. 15-21 | " | Oct. 15, 1984 | TX 1-438-620 |
| The World's Greatest Superheroes Present Superman, Oct. 22-28 | " | Oct. 22, 1984 | TX 1-438-621 |
| The World's Greatest Superheroes Present Superman, Oct. 29-Nov. 4 | " | Oct. 29, 1984 | TX 1-437-538 |
| The World's Greatest Superheroes Present Superman, Jul. 16-22 | " | Jul. 16, 1984 | TX 1-459-839 |
| The World's Greatest Superheroes Present Superman, Jul. 30-Aug. 5 | " | Jul. 30, 1984 | TX 1-461-063 |
| The World's Greatest Superheroes Present Superman, Aug. 13-19 | " | Aug. 13, 1984 | TX 1-458-066 |
| The World's Greatest Superheroes Present Superman, Aug. 20-26 | " | Aug. 20, 1984 | TX 1-458-067 |
| The World's Greatest Superheroes Present Superman, Aug. 27-Sep. 2 | " | Aug. 27, 1984 | TX 1-458-065 |
| The World's Greatest Superheroes Present Superman, Sep. 3-9 | " | Sep. 3, 1984 | TX 1-458-064 |
| The World's Greatest Superheroes Present Superman, Nov. 5-11 | " | Nov. 5, 1984 | TX 1-491-213 |

**EXHIBIT 11**

000001515

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SUPERMAN IN/ RELEASE WEEK OF: | | | |
| The World's Greatest Superheroes Present Superman, Nov. 12-18 | D C Comics, Inc. | Nov. 12, 1984 | TX 1-491-969 |
| The World's Greatest Superheroes Present Superman, Nov. 19-25 | " | Nov. 19, 1984 | TX 1-497-729 |
| The World's Greatest Superheroes Present Superman, Nov. 26-Dec. 2 | " | Nov. 26, 1984 | TX 1-491-972 |
| The World's Greatest Superheroes Present Superman, Dec. 3-9 | " | Dec. 3, 1984 | TX 1-500-997 |
| The World's Greatest Superheroes Present Superman, Jan. 7-13 | " | Jan. 7, 1985 | TX 1-535-026 |
| The World's Greatest Superheroes Present Superman, Jan. 14-20 | " | Jan. 14, 1985 | TX 1-518-205 |
| The World's Greatest Superheroes Present Superman, Jan. 21-27 | " | Jan. 21, 1985 | TX 1-535-025 |
| The World's Greatest Superheroes Present Superman, Dec. 31, 1984-Jan. 6, 1985 | " | Dec. 31, 1984 | TX 1-534-024 |
| The World's Greatest Superheroes Present Superman, Dec. 31, 1984-Jan. 6, 1985 | " | Dec. 31, 1984 | TX 2-451-561 |
| The World's Greatest Superheroes Present Superman, Jan. 28-Feb. 3 | " | Jan. 28, 1985 | TX 1-731-605 |
| The World's Greatest Superheroes Present Superman, Feb. 4-10 | " | Feb. 4, 1985 | TX 1-717-393 |
| The World's Greatest Superheroes Present Superman, Oct. 29-Nov. 4 | " | Oct. 29, 1984 | TX 1-437-538 |

000001516

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Aug. 1, 1939 | A 100040 |
| Superman | " | Aug. 2, 1939 | A 100041 |
| Superman | " | Aug. 3, 1939 | A 101065 |
| Superman | " | Aug. 4, 1939 | A 101091 |
| Superman | " | Aug. 5, 1939 | A 101076 |
| Superman | " | Aug. 7, 1939 | A 100099 |
| Superman | " | Aug. 8, 1939 | A 101132 |
| Superman | " | Aug. 9, 1939 | A 100109 |
| Superman | " | Aug. 10, 1939 | A 101170 |
| Superman | " | Aug. 11, 1939 | A 100165 |
| Superman | " | Aug. 12, 1939 | A 101190 |
| Superman | " | Aug. 14, 1939 | A 100180 |
| Superman | " | Aug. 15, 1939 | A 101214 |
| Superman | " | Aug. 16, 1939 | A 100231 |
| Superman | " | Aug. 17, 1939 | A 100251 |
| Superman | " | Aug. 18, 1939 | A 101322 |
| Superman | " | Aug. 19, 1939 | A 101323 |
| Superman | " | Aug. 21, 1939 | A 100278 |
| Superman | " | Aug. 22, 1939 | A 101333 |
| Superman | " | Aug. 23, 1939 | A 100318 |
| Superman | " | Aug. 24, 1939 | A 100376 |
| Superman | " | Aug. 25, 1939 | A 100377 |
| Superman | " | Aug. 26, 1939 | A 100378 |
| Superman | " | Aug. 28, 1939 | A 100393 |
| Superman | " | Aug. 29, 1939 | A 100408 |
| Superman | " | Aug. 30, 1939 | A 100409 |
| Superman | " | Aug. 31, 1939 | A 101398 |
| Superman | " | Sept. 1, 1939 | A 100426 |
| Superman | " | Sept. 2, 1939 | A 100731 |
| Superman | " | Sept. 4, 1939 | A 101495 |
| Superman | " | Sept. 5, 1939 | A 100474 |
| Superman | " | Sept. 6, 1939 | A 101510 |
| Superman | " | Sept. 7, 1939 | A 100486 |
| Superman | " | Sept. 8, 1939 | A 100590 |
| Superman | " | Sept. 9, 1939 | A 100591 |
| Superman | " | Sept. 11, 1939 | A 100599 |
| Superman | " | Sept. 12, 1939 | A 101751 |
| Superman | " | Sept. 13, 1939 | A 101752 |
| Superman | " | Sept. 14, 1939 | A 101753 |
| Superman | " | Sept. 15, 1939 | A 101754 |
| Superman | " | Sept. 23, 1940 | A 116498 |

000001517

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerome Siegel/ Detective Comics, Inc. | Sept. 24, 1940 | A 116499 |
| Superman | " | Sept. 25, 1940 | A 116500 |
| Superman | " | Sept. 26, 1940 | A 116501 |
| Superman | " | Sept. 27, 1940 | A 116502 |
| Superman | " | Sept. 28, 1940 | A 116503 |
| Superman | " | Sept. 30, 1940 | A 116504 |
| Superman | " | Oct. 1, 1940 | A 116692 |
| Superman | " | Oct. 2, 1940 | A 116693 |
| Superman | " | Oct. 3, 1940 | A 116694 |
| Superman | " | Oct. 4, 1940 | A 116695 |
| Superman | " | Oct. 5, 1940 | A 116696 |
| Superman | " | Oct. 7, 1940 | A 116697 |
| Superman | " | Oct. 8, 1940 | A 116698 |
| Superman | " | Oct. 9, 1940 | A 116699 |
| Superman | " | Oct. 10, 1940 | A 116700 |
| Superman | " | Oct. 12, 1940 | A 116701 |
| Superman | " | Oct. 14, 1940 | A 116702 |
| Superman | " | Oct. 15, 1940 | A 116703 |
| Superman | " | Oct. 16, 1940 | A 116704 |
| Superman | " | Oct. 17, 1940 | A 116705 |
| Superman | " | Oct. 18, 1940 | A 116706 |
| Superman | " | Oct. 19, 1940 | A 116707 |
| Superman | " | Oct. 21, 1940 | A 116708 |
| Superman | " | Oct. 22, 1940 | A 116709 |
| Superman | " | Oct. 23, 1940 | A 116710 |
| Superman | " | Oct. 24, 1940 | A 116711 |
| Superman | " | Oct. 25, 1940 | A 116712 |
| Superman | " | Oct. 26, 1940 | A 116713 |
| Superman | " | Oct. 28, 1940 | A 116714 |
| Superman | " | Oct. 29, 1940 | A 116715 |
| Superman | " | Oct. 30, 1940 | A 116716 |
| Superman | " | Oct. 31, 1940 | A 116717 |
| Superman | " | Nov. 1, 1940 | A 122694 |
| Superman | " | Nov. 2, 1940 | A 122695 |
| Superman | " | Nov. 4, 1940 | A 122696 |
| Superman | " | Nov. 5, 1940 | A 122697 |
| Superman | " | Nov. 6, 1940 | A 122698 |
| Superman | " | Nov. 7, 1940 | A 122699 |
| Superman | " | Nov. 8, 1940 | A 122700 |
| Superman | " | Nov. 9, 1940 | A 122701 |
| Superman | " | Nov. 11, 1940 | A 122702 |

EXHIBIT 11
286

000001518

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ Detective Comics | Nov. 12, 1940 | A 122703 |
| Superman | " | Nov. 13, 1940 | A 122704 |
| Superman | " | Nov. 14, 1940 | A 122705 |
| Superman | " | Nov. 15, 1940 | A 122706 |
| Superman | " | Nov. 16, 1940 | A 122707 |
| Superman | " | Nov. 18, 1940 | A 122708 |
| Superman | " | Nov. 19, 1940 | A 122709 |
| Superman | " | Nov. 20, 1940 | A 122710 |
| Superman | " | Nov. 22, 1940 | A 122711 |
| Superman | " | Nov. 23, 1940 | A 122712 |
| Superman | " | Nov. 25, 1940 | A 122713 |
| Superman | " | Nov. 26, 1940 | A 122714 |
| Superman | " | Nov. 27, 1940 | A 122715 |
| Superman | " | Nov. 28, 1940 | A 122716 |
| Superman | " | Nov. 29, 1940 | A 122717 |
| Superman | " | Nov. 30, 1940 | A 122718 |
| Superman | " | Dec. 2, 1940 | A 122931 |
| Superman | " | Dec. 3, 1940 | A 122932 |
| Superman | " | Dec. 4, 1940 | A 122933 |
| Superman | " | Dec. 5, 1940 | A 122934 |
| Superman | " | Dec. 6, 1940 | A 122935 |
| Superman | " | Dec. 7, 1940 | A 122936 |
| Superman | " | Dec. 9, 1940 | A 122937 |
| Superman | " | Dec. 10, 1940 | A 122938 |
| Superman | " | Dec. 11, 1940 | A 122939 |
| Superman | " | Dec. 12, 1940 | A 122940 |
| Superman | " | Dec. 13, 1940 | A 122941 |
| Superman | " | Dec. 14, 1940 | A 122942 |
| Superman | " | Dec. 16, 1940 | A 122943 |
| Superman | " | Dec. 17, 1940 | A 122944 |
| Superman | " | Dec. 18, 1940 | A 122945 |
| Superman | " | Dec. 19, 1940 | A 122946 |
| Superman | " | Dec. 20, 1940 | A 122947 |
| Superman | " | Dec. 21, 1940 | A 122948 |
| Superman | " | Dec. 23, 1940 | A 122949 |
| Superman | " | Dec. 24, 1940 | A 122950 |
| Superman | " | Dec. 26, 1940 | A 122951 |
| Superman | " | Dec. 27, 1940 | A 122952 |
| Superman | " | Dec. 28, 1940 | A 122953 |
| Superman | " | Dec. 30 1940 | A 122954 |
| Superman | " | Dec. 31, 1940 | A 122955 |

EXHIBIT 11
287
197

000001519

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerome Siegel/ Detective Comics, Inc. | Jan. 2, 1940 | A 122998 |
| Superman | " | Jan. 3, 1941 | A 122999 |
| Superman | " | Jan. 4, 1941 | A 123000 |
| Superman | " | Jan. 6, 1941 | A 123001 |
| Superman | " | Jan. 7, 1941 | A 123002 |
| Superman | " | Jan. 8, 1941 | A 123003 |
| Superman | " | Jan. 9, 1941 | A 123004 |
| Superman | " | Jan. 10, 1941 | A 123005 |
| Superman | " | Jan. 11, 1941 | A 123006 |
| Superman | " | Jan. 13, 1941 | A 123007 |
| Superman | " | Jan. 14, 1941 | A 123008 |
| Superman | " | Jan. 15, 1941 | A 123009 |
| Superman | " | Jan. 16, 1941 | A 123010 |
| Superman | " | Jan. 17, 1941 | A 123011 |
| Superman | " | Jan. 18, 1941 | A 123012 |
| Superman | " | Jan. 20, 1941 | A 123013 |
| Superman | " | Jan. 21, 1941 | A 123014 |
| Superman | " | Jan. 22, 1941 | A 123015 |
| Superman | " | Jan. 23, 1941 | A 123016 |
| Superman | " | Jan. 24, 1941 | A 123017 |
| Superman | " | Jan. 25, 1941 | A 123018 |
| Superman | " | Jan. 27, 1941 | A 123019 |
| Superman | " | Jan. 28, 1941 | A 123020 |
| Superman | " | Jan. 29, 1941 | A 123021 |
| Superman | " | Jan. 30, 1941 | A 123022 |
| Superman | " | Jan. 31, 1941 | A 123023 |
| Superman | " | Feb. 1, 1941 | A 123044 |
| Superman | " | Feb. 3, 1941 | A 123045 |
| Superman | " | Feb. 4, 1941 | A 123046 |
| Superman | " | Feb. 5, 1941 | A 123047 |
| Superman | " | Feb. 6, 1941 | A 123048 |
| Superman | " | Feb. 7, 1941 | A 123049 |
| Superman | " | Feb. 8, 1941 | A 123050 |
| Superman | " | Feb. 10, 1941 | A 123051 |
| Superman | " | Feb. 11, 1941 | A 123052 |
| Superman | " | Feb. 12, 1941 | A 123053 |
| Superman | " | Feb. 13, 1941 | A 123054 |
| Superman | " | Feb. 14, 1941 | A 123055 |
| Superman | " | Feb. 15, 1941 | A 123056 |
| Superman | " | Feb. 17, 1941 | A 123057 |
| Superman | " | Feb. 18, 1941 | A 123058 |

EXHIBIT 11
288
188

000001520

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ Detective Comics, Inc. | Feb. 19, 1941 | A 123059 |
| Superman | " | Feb. 20, 1941 | A 123060 |
| Superman | " | Feb. 21, 1941 | A 123061 |
| Superman | " | Feb. 22, 1941 | A 123062 |
| Superman | " | Feb. 24, 1941 | A 123063 |
| Superman | " | Feb. 25, 1941 | A 123064 |
| Superman | " | Feb. 26, 1941 | A 123065 |
| Superman | " | Feb. 27, 1941 | A 123066 |
| Superman | " | Feb. 28, 1941 | A 123067 |
| Superman | " | Mar. 1, 1941 | A 123158 |
| Superman | " | Mar. 3, 1941 | A 123159 |
| Superman | " | Mar. 4, 1941 | A 123160 |
| Superman | " | Mar. 5, 1941 | A 123161 |
| Superman | " | Mar. 6, 1941 | A 123162 |
| Superman | " | Mar. 7, 1941 | A 123163 |
| Superman | " | Mar. 8, 1941 | A 123164 |
| Superman | " | Mar. 10, 1941 | A 123165 |
| Superman | " | Mar. 11, 1941 | A 123166 |
| Superman | " | Mar. 12, 1941 | A 123167 |
| Superman | " | Mar. 13, 1941 | A 123168 |
| Superman | " | Mar. 14, 1941 | A 123169 |
| Superman | " | Mar. 15, 1941 | A 123170 |
| Superman | " | Mar. 17, 1941 | A 123171 |
| Superman | " | Mar. 18, 1941 | A 123172 |
| Superman | " | Mar. 19, 1941 | A 123173 |
| Superman | " | Mar. 20, 1941 | A 123174 |
| Superman | " | Mar. 21, 1941 | A 123175 |
| Superman | " | Mar. 22, 1941 | A 123176 |
| Superman | " | Mar. 24, 1941 | A 123177 |
| Superman | " | Mar. 25, 1941 | A 123178 |
| Superman | " | Mar. 26, 1941 | A 123179 |
| Superman | " | Mar. 27, 1941 | A 123180 |
| Superman | " | Mar. 28, 1941 | A 123181 |
| Superman | " | Mar. 29, 1941 | A 123182 |
| Superman | " | Mar. 31, 1941 | A 123183 |
| Superman | " | Apr. 1, 1941 | A 123252 |
| Superman | " | Apr. 2, 1941 | A 123253 |
| Superman | " | Apr. 3, 1941 | A 123254 |
| Superman | " | Apr. 4, 1941 | A 123255 |
| Superman | " | Apr. 5, 1941 | A 123256 |
| Superman | " | Apr. 7, 1941 | A 123257 |

000001521

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ Detective Comics, Inc. | Apr. 8, 1941 | A 123258 |
| Superman | " | Apr. 9, 1941 | A 123259 |
| Superman | " | Apr. 10, 1941 | A 123260 |
| Superman | " | Apr. 11, 1941 | A 123261 |
| Superman | " | Apr. 12, 1941 | A 123262 |
| Superman | " | Apr. 14, 1941 | A 123263 |
| Superman | " | Apr. 15, 1941 | A 123264 |
| Superman | " | Apr. 16, 1941 | A 123265 |
| Superman | " | Apr. 17, 1941 | A 123266 |
| Superman | " | Apr. 18, 1941 | A 123267 |
| Superman | " | Apr. 19, 1941 | A 123268 |
| Superman | " | Apr. 21, 1941 | A 123269 |
| Superman | " | Apr. 22, 1941 | A 123270 |
| Superman | " | Apr. 23, 1941 | A 123271 |
| Superman | " | Apr. 24, 1941 | A 123272 |
| Superman | " | Apr. 25, 1941 | A 123273 |
| Superman | " | Apr. 26, 1941 | A 123274 |
| Superman | " | Apr. 28, 1941 | A 123275 |
| Superman | " | Apr. 29, 1941 | A 123276 |
| Superman | " | Apr. 30, 1941 | A 123277 |
| Superman | " | May 1, 1941 | A 123351 |
| Superman | " | May 2, 1941 | A 123352 |
| Superman | " | May 3, 1941 | A 123353 |
| Superman | " | May 5, 1941 | A 123354 |
| Superman | " | May 6, 1941 | A 123355 |
| Superman | " | May 7, 1941 | A 123356 |
| Superman | " | May 8, 1941 | A 123357 |
| Superman | " | May 9, 1941 | A 123358 |
| Superman | " | May 10, 1941 | A 123359 |
| Superman | " | May 12, 1941 | A 123360 |
| Superman | " | May 13, 1941 | A 123361 |
| Superman | " | May 14, 1941 | A 123362 |
| Superman | " | May 15, 1941 | A 123363 |
| Superman | " | May 16, 1941 | A 123364 |
| Superman | " | May 17, 1941 | A 123365 |
| Superman | " | May 19, 1941 | A 123366 |
| Superman | " | May 20, 1941 | A 123367 |
| Superman | " | May 21, 1941 | A 123368 |
| Superman | " | May 22, 1941 | A 123369 |
| Superman | " | May 23, 1941 | A 123370 |
| Superman | " | May 24, 1941 | A 123371 |

000001522

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| Superman | Jerome Siegel/<br>Detective Comics, Inc. | May 26, 1941 | A 123372 |
| Superman | " | May 27, 1941 | A 123373 |
| Superman | " | May 28, 1941 | A 123374 |
| Superman | " | May 29, 1941 | A 123375 |
| Superman | " | May 30, 1941 | A 123376 |
| Superman | " | May 31, 1941 | A 123377 |
| Superman | " | June 2, 1941 | A 123388 |
| Superman | " | June 3, 1941 | A 123389 |
| Superman | " | June 4, 1941 | A 123390 |
| Superman | " | June 5, 1941 | A 123391 |
| Superman | " | June 6, 1941 | A 123392 |
| Superman | " | June 7, 1941 | A 123393 |
| Superman | " | June 9, 1941 | A 123394 |
| Superman | " | June 10, 1941 | A 123395 |
| Superman | " | June 11, 1941 | A 123396 |
| Superman | " | June 12, 1941 | A 123397 |
| Superman | " | June 13, 1941 | A 123398 |
| Superman | " | June 14, 1941 | A 123399 |
| Superman | " | June 16, 1941 | A 123400 |
| Superman | " | June 17, 1941 | A 123401 |
| Superman | " | June 18, 1941 | A 123402 |
| Superman | " | June 19, 1941 | A 123403 |
| Superman | " | June 20, 1941 | A 123404 |
| Superman | " | June 21, 1941 | A 123405 |
| Superman | " | June 23, 1941 | A 123406 |
| Superman | " | June 24, 1941 | A 123407 |
| Superman | " | June 25, 1941 | A 123408 |
| Superman | " | June 26, 1941 | A 123409 |
| Superman | " | June 27, 1941 | A 123410 |
| Superman | " | June 28, 1941 | A 123411 |
| Superman | " | June 30, 1941 | A 123412 |
| Superman | " | July 1, 1941 | A 123441 |
| Superman | " | July 2, 1941 | A 123442 |
| Superman | " | July 3, 1941 | A 123443 |
| Superman | " | July 5, 1941 | A 123444 |
| Superman | " | July 7, 1941 | A 123445 |
| Superman | " | July 8, 1941 | A 123446 |
| Superman | " | July 9, 1941 | A 123447 |
| Superman | " | July 10, 1941 | A 123448 |
| Superman | " | July 11, 1941 | A 123449 |
| Superman | " | July 12, 1941 | A 123450 |

EXHIBIT 11
291

000001523

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerome Siegel/ Detective Comics, Inc. | July 14, 1941 | A 123451 |
| Superman | " | July 15, 1941 | A 123452 |
| Superman | " | July 16, 1941 | A 123453 |
| Superman | " | July 17, 1941 | A 123454 |
| Superman | " | July 18, 1941 | A 123455 |
| Superman | " | July 19, 1941 | A 123456 |
| Superman | " | July 21, 1941 | A 123457 |
| Superman | " | July 22, 1941 | A 123458 |
| Superman | " | July 23, 1941 | A 123459 |
| Superman | " | July 24, 1941 | A 123460 |
| Superman | " | July 25, 1941 | A 123461 |
| Superman | " | July 26, 1941 | A 123462 |
| Superman | " | July 28, 1941 | A 123463 |
| Superman | " | July 29, 1941 | A 123464 |
| Superman | " | July 30, 1941 | A 123465 |
| Superman | " | July 31, 1941 | A 123466 |
| Superman | " | Aug. 1, 1941 | A 123548 |
| Superman | " | Aug. 2, 1941 | A 123549 |
| Superman | " | Aug. 4, 1941 | A 123550 |
| Superman | " | Aug. 5, 1941 | A 123551 |
| Superman | " | Aug. 6, 1941 | A 123552 |
| Superman | " | Aug. 7, 1941 | A 123553 |
| Superman | " | Aug. 8, 1941 | A 123554 |
| Superman | " | Aug. 9, 1941 | A 123555 |
| Superman | " | Aug. 11, 1941 | A 123556 |
| Superman | " | Aug. 12, 1941 | A 123557 |
| Superman | " | Aug. 13, 1941 | A 123558 |
| Superman | " | Aug. 14, 1941 | A 123559 |
| Superman | " | Aug. 15, 1941 | A 123560 |
| Superman | " | Aug. 16, 1941 | A 123561 |
| Superman | " | Aug. 18, 1941 | A 123562 |
| Superman | " | Aug. 19, 1941 | A 123563 |
| Superman | " | Aug. 20, 1941 | A 123564 |
| Superman | " | Aug. 21, 1941 | A 123565 |
| Superman | " | Aug. 22, 1941 | A 123566 |
| Superman | " | Aug. 23, 1941 | A 123567 |
| Superman | " | Aug. 25, 1941 | A 123568 |
| Superman | " | Aug. 26, 1941 | A 123569 |
| Superman | " | Aug. 27, 1941 | A 123570 |
| Superman | " | Aug. 28, 1941 | A 123571 |
| Superman | " | Aug. 29, 1941 | A 123572 |

EXHIBIT 11
292
000001524

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerome Siegel/ Detective Comics, Inc. | Aug. 30, 1941 | A 123573 |
| Superman | " | Sept. 2, 1941 | A 123641 |
| Superman | " | Sept. 3, 1941 | A 123642 |
| Superman | " | Sept. 4, 1941 | A 123643 |
| Superman | " | Sept. 5, 1941 | A 123644 |
| Superman | " | Sept. 6, 1941 | A 123645 |
| Superman | " | Sept. 8, 1941 | A 123646 |
| Superman | " | Sept. 9, 1941 | A 123647 |
| Superman | " | Sept. 10, 1941 | A 123648 |
| Superman | " | Sept. 11, 1941 | A 123649 |
| Superman | " | Sept. 12, 1941 | A 123650 |
| Superman | " | Sept. 13, 1941 | A 123651 |
| Superman | " | Sept. 15, 1941 | A 123652 |
| Superman | " | Sept. 16, 1941 | A 123653 |
| Superman | " | Sept. 17, 1941 | A 123654 |
| Superman | " | Sept. 18, 1941 | A 123655 |
| Superman | " | Sept. 19, 1941 | A 123656 |
| Superman | " | Sept. 20, 1941 | A 123657 |
| Superman | " | Sept. 22, 1941 | A 123658 |
| Superman | " | Sept. 23, 1941 | A 123659 |
| Superman | " | Sept. 24, 1941 | A 123660 |
| Superman | " | Sept. 25, 1941 | A 123661 |
| Superman | " | Sept. 26, 1941 | A 123662 |
| Superman | " | Sept. 27, 1941 | A 123663 |
| Superman | " | Sept. 29, 1941 | A 123664 |
| Superman | " | Sept. 30, 1941 | A 123665 |
| Superman | " | Oct. 1, 1941 | A 123720 |
| Superman | " | Oct. 2, 1941 | A 123721 |
| Superman | " | Oct. 3, 1941 | A 123722 |
| Superman | " | Oct. 4, 1941 | A 123723 |
| Superman | " | Oct. 6, 1941 | A 123724 |
| Superman | " | Oct. 7, 1941 | A 123725 |
| Superman | " | Oct. 8, 1941 | A 123726 |
| Superman | " | Oct. 9, 1941 | A 123727 |
| Superman | " | Oct. 10, 1941 | A 123728 |
| Superman | " | Oct. 11, 1941 | A 123729 |
| Superman | " | Oct. 13, 1941 | A 123730 |
| Superman | " | Oct. 14, 1941 | A 123731 |
| Superman | " | Oct. 15, 1941 | A 123732 |
| Superman | " | Oct. 16, 1941 | A 123733 |
| Superman | " | Oct. 17, 1941 | A 123734 |

000001525

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerome Siegel/ Detective Comics, Inc. | Oct. 18, 1941 | A 123735 |
| Superman | " | Oct. 20, 1941 | A 123736 |
| Superman | " | Oct. 21, 1941 | A 123737 |
| Superman | " | Oct. 22, 1941 | A 123738 |
| Superman | " | Oct. 23, 1941 | A 123739 |
| Superman | " | Oct. 24, 1941 | A 123740 |
| Superman | " | Oct. 25, 1941 | A 123741 |
| Superman | " | Oct. 27, 1941 | A 123742 |
| Superman | " | Oct. 28, 1941 | A 123743 |
| Superman | " | Oct. 29, 1941 | A 123744 |
| Superman | " | Oct. 30, 1941 | A 123745 |
| Superman | " | Oct. 31, 1941 | A 123746 |
| Superman | " | Nov. 1, 1941 | A 123783 |
| Superman | " | Nov. 3, 1941 | A 123784 |
| Superman | " | Nov. 4, 1941 | A 123785 |
| Superman | " | Nov. 5, 1941 | A 123786 |
| Superman | " | Nov. 6, 1941 | A 123787 |
| Superman | " | Nov. 7, 1941 | A 123788 |
| Superman | " | Nov. 8, 1941 | A 123789 |
| Superman | " | Nov. 10, 1941 | A 123790 |
| Superman | " | Nov. 11, 1941 | A 123791 |
| Superman | " | Nov. 12, 1941 | A 123792 |
| Superman | " | Nov. 13, 1941 | A 123793 |
| Superman | " | Nov. 14, 1941 | A 123794 |
| Superman | " | Nov. 15, 1941 | A 123795 |
| Superman | " | Nov. 17, 1941 | A 123796 |
| Superman | " | Nov. 18, 1941 | A 123797 |
| Superman | " | Nov. 19, 1941 | A 123798 |
| Superman | " | Nov. 21, 1941 | A 123799 |
| Superman | " | Nov. 22, 1941 | A 123800 |
| Superman | " | Nov. 24, 1941 | A 123801 |
| Superman | " | Nov. 25, 1941 | A 123802 |
| Superman | " | Nov. 26, 1941 | A 123803 |
| Superman | " | Nov. 27, 1941 | A 123804 |
| Superman | " | Nov. 28, 1941 | A 123805 |
| Superman | " | Nov. 29, 1941 | A 123806 |
| Superman | " | Dec. 1, 1941 | A 123866 |
| Superman | " | Dec. 2, 1941 | A 123867 |
| Superman | " | Dec. 3, 1941 | A 123868 |
| Superman | " | Dec. 4, 1941 | A 123869 |
| Superman | " | Dec. 5, 1941 | A 123870 |

000001526

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerome Siegel/ Detective Comics, Inc. | Dec. 6, 1941 | A 123871 |
| Superman | " | Dec. 8, 1941 | A 123872 |
| Superman | " | Dec. 9, 1941 | A 123873 |
| Superman | " | Dec. 10, 1941 | A 123874 |
| Superman | " | Dec. 11, 1941 | A 123875 |
| Superman | " | Dec. 12, 1941 | A 123876 |
| Superman | " | Dec. 13, 1941 | A 123877 |
| Superman | " | Dec. 15, 1941 | A 123878 |
| Superman | " | Dec. 16, 1941 | A 123879 |
| Superman | " | Dec. 17, 1941 | A 123880 |
| Superman | " | Dec. 18, 1941 | A 123881 |
| Superman | " | Dec. 19, 1941 | A 123882 |
| Superman | " | Dec. 20, 1941 | A 123883 |
| Superman | " | Dec. 22, 1941 | A 123884 |
| Superman | " | Dec. 23, 1941 | A 123885 |
| Superman | " | Dec. 24, 1941 | A 123886 |
| Superman | " | Dec. 26, 1941 | A 123887 |
| Superman | " | Dec. 27, 1941 | A 123888 |
| Superman | " | Dec. 29, 1941 | A 123889 |
| Superman | " | Dec. 30, 1941 | A 123890 |
| Superman | " | Dec. 31, 1941 | A 123891 |
| Superman | " | Jan. 2, 1942 | A 123934 |
| Superman | " | Jan. 3, 1942 | A 123935 |
| Superman | " | Jan. 5, 1942 | A 123936 |
| Superman | " | Jan. 6, 1942 | A 123937 |
| Superman | " | Jan. 7, 1942 | A 123938 |
| Superman | " | Jan. 8, 1942 | A 123939 |
| Superman | " | Jan. 9, 1942 | A 123940 |
| Superman | " | Jan. 10, 1942 | A 123941 |
| Superman | " | Jan. 12, 1942 | A 123942 |
| Superman | " | Jan. 13, 1942 | A 123943 |
| Superman | " | Jan. 14, 1942 | A 123944 |
| Superman | " | Jan. 15, 1942 | A 123945 |
| Superman | " | Jan. 16, 1942 | A 123946 |
| Superman | " | Jan. 17, 1942 | A 123947 |
| Superman | " | Jan. 19, 1942 | A 123948 |
| Superman | " | Jan. 20, 1942 | A 123949 |
| Superman | " | Jan. 21, 1942 | A 123950 |
| Superman | " | Jan. 22, 1942 | A 123951 |
| Superman | " | Jan. 23, 1942 | A 123952 |
| Superman | " | Jan. 24, 1942 | A 123953 |

EXHIBIT 11
295

000001527

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerome Siegel/ Detective Comics, Inc. | Jan. 26, 1942 | A 123954 |
| Superman | " | Jan. 27, 1942 | A 123955 |
| Superman | " | Jan. 28, 1942 | A 123956 |
| Superman | " | Jan. 29, 1942 | A 123957 |
| Superman | " | Jan. 30, 1942 | A 123958 |
| Superman | " | Jan. 31, 1942 | A 123959 |
| Superman | " | Feb. 2, 1942 | A 123994 |
| Superman | " | Feb. 3, 1942 | A 123995 |
| Superman | " | Feb. 4, 1942 | A 123996 |
| Superman | " | Feb. 5, 1942 | A 123997 |
| Superman | " | Feb. 6, 1942 | A 123998 |
| Superman | " | Feb. 7, 1942 | A 123999 |
| Superman | " | Feb. 11, 1942 | A 124000 |
| Superman | " | Feb. 12, 1942 | A 124001 |
| Superman | " | Feb. 13, 1942 | A 124002 |
| Superman | " | Feb. 14, 1942 | A 124003 |
| Superman | " | Feb. 16, 1942 | A 124004 |
| Superman | " | Feb. 17, 1942 | A 124005 |
| Superman | " | Feb. 18, 1942 | A 124006 |
| Superman | " | Feb. 19, 1942 | A 124007 |
| Superman | " | Feb. 20, 1942 | A 124008 |
| Superman | " | Feb. 21, 1942 | A 124009 |
| Superman | " | Feb. 23, 1942 | A 124010 |
| Superman | " | Feb. 24, 1942 | A 124011 |
| Superman | " | Feb. 25, 1942 | A 124012 |
| Superman | " | Feb. 26, 1942 | A 124013 |
| Superman | " | Feb. 27, 1942 | A 124014 |
| Superman | " | Feb. 28, 1942 | A 124015 |
| Superman | " | Mar. 2, 1942 | A 124056 |
| Superman | " | Mar. 3, 1942 | A 124057 |
| Superman | " | Mar. 4, 1942 | A 124058 |
| Superman | " | Mar. 5, 1942 | A 124059 |
| Superman | " | Mar. 6, 1942 | A 124060 |
| Superman | " | Mar. 7, 1942 | A 124061 |
| Superman | " | Mar. 9, 1942 | A 124062 |
| Superman | " | Mar. 10, 1942 | A 124063 |
| Superman | " | Mar. 11, 1942 | A 124064 |
| Superman | " | Mar. 12, 1942 | A 124065 |
| Superman | " | Mar. 13, 1942 | A 124066 |
| Superman | " | Mar. 14, 1942 | A 124067 |
| Superman | " | Mar. 16, 1942 | A 124068 |

EXHIBIT 11
296

000001528

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerome Siegel/ Detective Comics, Inc. | Mar. 17, 1942 | A 124069 |
| Superman | " | Mar. 18, 1942 | A 124070 |
| Superman | " | Mar. 19, 1942 | A 124071 |
| Superman | " | Mar. 20, 1942 | A 124072 |
| Superman | " | Mar. 21, 1942 | A 124073 |
| Superman | " | Mar. 23, 1942 | A 124048 |
| Superman | " | Mar. 24, 1942 | A 124049 |
| Superman | " | Mar. 25, 1942 | A 124050 |
| Superman | " | Mar. 26, 1942 | A 124051 |
| Superman | " | Mar. 27, 1942 | A 124052 |
| Superman | " | Mar. 28, 1942 | A 124053 |
| Superman | " | Mar. 30, 1942 | A 124054 |
| Superman | " | Mar. 31, 1942 | A 124055 |
| Superman | " | Apr. 1, 1942 | A 124227 |
| Superman | " | Apr. 2, 1942 | A 124228 |
| Superman | " | Apr. 3, 1942 | A 124229 |
| Superman | " | Apr. 4, 1942 | A 124230 |
| Superman | " | Apr. 6, 1942 | A 124231 |
| Superman | " | Apr. 7, 1942 | A 124232 |
| Superman | " | Apr. 8, 1942 | A 124233 |
| Sueprman | " | Apr. 9, 1942 | A 124234 |
| Superman | " | Apr. 10, 1942 | A 124235 |
| Superman | " | Apr. 11, 1942 | A 124236 |
| Superman | " | Apr. 13, 1942 | A 124237 |
| Superman | " | Apr. 14, 1942 | A 124238 |
| Superman | " | Apr. 15, 1942 | A 124239 |
| Superman | " | Apr. 16, 1942 | A 124240 |
| Superman | " | Apr. 17, 1942 | A 124241 |
| Superman | " | Apr. 18, 1942 | A 124242 |
| Superman | " | Apr. 20, 1942 | A 124243 |
| Superman | " | Apr. 21, 1942 | A 124244 |
| Superman | " | Apr. 22, 1942 | A 124245 |
| Superman | " | Apr. 23, 1942 | A 124246 |
| Superman | " | Apr. 24, 1942 | A 124247 |
| Superman | " | Apr. 25, 1942 | A 124248 |
| Superman | " | Apr. 27, 1942 | A 124249 |
| Superman | " | Apr. 28, 1942 | A 124250 |
| Superman | " | Apr. 29, 1942 | A 124251 |
| Superman | " | Apr. 30, 1942 | A 124252 |
| Superman | " | May 1, 1942 | A 124327 |
| Superman | " | May 2, 1942 | A 124328 |

EXHIBIT 11
297

000001529

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerome Siegel/ Detective Comics, Inc. | May 4, 1942 | A 124329 |
| Superman | " | May 5, 1942 | A 124330 |
| Superman | " | May 6, 1942 | A 124331 |
| Superman | " | May 7, 1942 | A 124332 |
| Superman | " | May 8, 1942 | A 124333 |
| Superman | " | May 9, 1942 | A 124334 |
| Superman | " | May 11, 1942 | A 124540 |
| Superman | " | May 12, 1942 | A 124541 |
| Superman | " | May 13, 1942 | A 124542 |
| Superman | " | May 16, 1942 | A 124543 |
| Superman | " | May 18, 1942 | A 124563 |
| Superman | " | May 21, 1942 | A 124564 |
| Superman | " | May 22, 1942 | A 124565 |
| Superman | " | May 23, 1942 | A 124566 |
| Superman | " | May 14, 1942 | A 124583 |
| Superman | " | May 15, 1942 | A 124584 |
| Superman | " | May 19, 1942 | A 124650 |
| Superman | " | May 20, 1942 | A 124651 |
| Superman | " | May 25, 1942 | A 124640 |
| Superman | " | May 26, 1942 | A 124641 |
| Superman | " | May 27, 1942 | A 124642 |
| Superman | " | May 28, 1942 | A 124643 |
| Superman | " | May 29, 1942 | A 124644 |
| Superman | " | June 1, 1942 | A 124685 |
| Superman | " | June 2, 1942 | A 124686 |
| Superman | " | June 3, 1942 | A 124687 |
| Superman | " | June 4, 1942 | A 124688 |
| Superman | " | June 5, 1942 | A 124689 |
| Superman | " | June 6, 1942 | A 124690 |
| Superman | " | June 8, 1942 | A 124709 |
| Superman | " | June 9, 1942 | A 124710 |
| Superman | " | June 10, 1942 | A 124711 |
| Superman | " | June 11, 1942 | A 124712 |
| Superman | " | June 13, 1942 | A 124713 |
| Superman | " | June 12, 1942 | A 124786 |
| Superman | " | June 15, 1942 | A 124831 |
| Superman | " | June 16, 1942 | A 124832 |
| Superman | " | June 17, 1942 | A 124833 |
| Superman | " | June 18, 1942 | A 124834 |
| Superman | " | June 19, 1942 | A 124835 |
| Superman | " | June 20, 1942 | A 124836 |

000001530

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ Detective Comics, Inc. | June 22, 1942 | A 124876 |
| Superman | " | June 23, 1942 | A 124877 |
| Superman | " | June 24, 1942 | A 124878 |
| Superman | " | June 25, 1942 | A 124879 |
| Superman | " | June 26, 1942 | A 124880 |
| Superman | " | June 27, 1942 | A 124881 |
| Superman | " | June 29, 1942 | A 125003 |
| Superman | " | June 30, 1942 | A 125004 |
| Superman | " | July 1, 1942 | A 125005 |
| Superman | " | July 2, 1942 | A 125006 |
| Superman | " | July 3, 1942 | A 125007 |
| Superman | " | July 6, 1942 | A 125031 |
| Superman | " | July 7, 1942 | A 125032 |
| Superman | " | July 8, 1942 | A 125033 |
| Superman | " | July 9, 1942 | A 125034 |
| Superman | " | July 10, 1942 | A 125035 |
| Superman | " | July 11, 1942 | A 125036 |
| Superman | " | July 13, 1942 | A 125069 |
| Superman | " | July 14, 1942 | A 125070 |
| Superman | " | July 15, 1942 | A 125071 |
| Superman | " | July 16, 1942 | A 125072 |
| Superman | " | July 17, 1942 | A 125073 |
| Superman | " | July 18, 1942 | A 125074 |
| Superman | " | July 20, 1942 | A 125112 |
| Superman | " | July 21, 1942 | A 125113 |
| Superman | " | July 22, 1942 | A 125114 |
| Superman | " | July 23, 1942 | A 125115 |
| Superman | " | July 24, 1942 | A 125116 |
| Superman | " | July 25, 1942 | A 125117 |
| Superman | " | July 27, 1942 | A 125182 |
| Superman | " | July 28, 1942 | A 125183 |
| Superman | " | July 29, 1942 | A 125184 |
| Superman | " | July 30, 1942 | A 125185 |
| Superman | " | July 31, 1942 | A 125186 |
| Superman | " | Aug. 1, 1942 | A 125187 |
| Superman | " | Aug. 3, 1942 | A 125275 |
| Superman | " | Aug. 4,1942 | A 125276 |
| Superman | " | Aug. 5, 1942 | A 125277 |

EXHIBIT 11
299

000001531

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | Aug. 6, 1942 | A 125278 |
| Superman | " | Aug. 7, 1942 | A 125279 |
| Superman | " | Aug. 8, 1942 | A 125280 |
| Superman | " | Aug. 10, 1942 | A 125449 |
| Superman | " | Aug. 11, 1942 | A 125450 |
| Superman | " | Aug. 12, 1942 | A 125451 |
| Superman | " | Aug. 13, 1942 | A 125452 |
| Superman | " | Aug. 14, 1942 | A 125453 |
| Superman | " | Aug. 15, 1942 | A 125454 |
| Superman | " | Aug. 17, 1942 | A 125482 |
| Superman | " | Aug. 18, 1942 | A 125483 |
| Superman | " | Aug. 19, 1942 | A 125484 |
| Superman | " | Aug. 20, 1942 | A 125485 |
| Superman | " | Aug. 21, 1942 | A 125486 |
| Superman | " | Aug. 22, 1942 | A 125487 |
| Superman | " | Aug. 24, 1942 | A 125574 |
| Superman | " | Aug. 25, 1942 | A 125575 |
| Superman | " | Aug. 26, 1942 | A 125576 |
| Superman | " | Aug. 27, 1942 | A 125577 |
| Superman | " | Aug. 28, 1942 | A 125578 |
| Superman | " | Aug. 29, 1942 | A 125579 |
| Superman | " | Aug. 31, 1942 | A 125629 |
| Superman | " | Sept. 1, 1942 | A 125630 |
| Superman | " | Sept. 2, 1942 | A 125631 |
| Superman | " | Sept. 3, 1942 | A 125632 |
| Superman | " | Sept. 4, 1942 | A 125633 |
| Superman | " | Sept. 5, 1942 | A 125634 |
| Superman | " | Sept. 8, 1942 | A 125738 |
| Superman | " | Sept. 9, 1942 | A 125739 |
| Superman | " | Sept. 10, 1942 | A 125740 |
| Superman | " | Sept. 11, 1942 | A 125741 |
| Superman | " | Sept. 12, 1942 | A 125742 |
| Superman | " | Sept. 14, 1942 | A 125763 |
| Superman | " | Sept. 15, 1942 | A 125764 |
| Superman | " | Sept. 16, 1942 | A 125765 |
| Superman | " | Sept. 17, 1942 | A 125766 |
| Superman | " | Sept. 18, 1942 | A 125767 |
| Superman | " | Sept. 19, 1942 | A 125768 |
| Superman | " | Sept. 21, 1942 | A 125842 |
| Superman | " | Sept. 22, 1942 | A 125843 |
| Superman | " | Sept. 23, 1942 | A 125844 |

EXHIBIT 11
300

000001532

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Sept. 24, 1942 | A 125845 |
| Superman | " | Sept. 25, 1942 | A 125846 |
| Superman | " | Sept. 26, 1942 | A 125847 |
| Superman | " | Sept. 28, 1942 | A 125848 |
| Superman | " | Sept. 29, 1942 | A 125849 |
| Superman | " | Sept. 30, 1942 | A 125850 |
| Superman | " | Oct. 1, 1942 | A 125851 |
| Superman | " | Oct. 2, 1942 | A 125852 |
| Superman | " | Oct. 3, 1942 | A 125853 |
| Superman | " | Oct. 5, 1942 | A 125854 |
| Superman | " | Oct. 6, 1942 | A 125855 |
| Superman | " | Oct. 7, 1942 | A 125856 |
| Superman | " | Oct. 8, 1942 | A 125857 |
| Superman | " | Oct. 9, 1942 | A 125926 |
| Superman | " | Oct. 10, 1942 | A 125927 |
| Superman | " | Oct. 12, 1942 | A 125928 |
| Superman | " | Oct. 13, 1942 | A 125929 |
| Superman | " | Oct. 14, 1942 | A 125930 |
| Superman | " | Oct. 15, 1942 | A 125931 |
| Superman | " | Oct. 16, 1942 | A 125992 |
| Superman | " | Oct. 17, 1942 | A 125993 |
| Superman | " | Oct. 19, 1942 | A 125994 |
| Superman | " | Oct. 20, 1942 | A 125995 |
| Superman | " | Oct. 21, 1942 | A 125996 |
| Superman | " | Oct. 22, 1942 | A 125997 |
| Superman | " | Oct. 23, 1942 | A 126024 |
| Superman | " | Oct. 24, 1942 | A 126025 |
| Superman | " | Oct. 1942 | A 126026 |
| Superman | " | Oct. 1942 | A 126027 |
| Superman | " | Oct. 1942 | A 126028 |
| Superman | " | Oct. 1942 | A 126029 |
| Superman | " | Oct. 1942 | A 126071 |
| Superman | " | Oct. 1942 | A 126072 |
| Superman | " | Oct. 1942 | A 126073 |
| Superman | " | Oct. 1942 | A 126074 |
| Superman | " | Oct. 1942 | A 126075 |
| Superman | " | Oct. 1942 | A 126076 |
| Superman | " | Oct. 26, 1942 | A 126180 |
| Superman | " | Oct. 27, 1942 | A 126181 |
| Superman | " | Oct. 28, 1942 | A 126182 |
| Superman | " | Oct. 29, 1942 | A 126183 |

EXHIBIT 11
301
211

000001533

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | Oct. 30, 1942 | A 126184 |
| Superman | " | Nov. 2, 1942 | A 126271 |
| Superman | " | Nov. 3, 1942 | A 126272 |
| Superman | " | Nov. 4, 1942 | A 126273 |
| Superman | " | Nov. 5, 1942 | A 126274 |
| Superman | " | Nov. 6, 1942 | A 126275 |
| Superman | " | Nov. 7, 1942 | A 126276 |
| Superman | " | Nov. 9, 1942 | A 126299 |
| Superman | " | Nov. 10, 1942 | A 126300 |
| Superman | " | Nov. 11, 1942 | A 126301 |
| Superman | " | Nov. 12, 1942 | A 126302 |
| Superman | " | Nov. 13, 1942 | A 126303 |
| Superman | " | Nov. 14, 1942 | A 126304 |
| Superman | " | Nov. 16, 1942 | A 126359 |
| Superman | " | Nov. 17, 1942 | A 126360 |
| Superman | " | Nov. 18, 1942 | A 126361 |
| Superman | " | Nov. 19, 1942 | A 126362 |
| Superman | " | Nov. 20, 1942 | A 126363 |
| Superman | " | Nov. 21, 1942 | A 126364 |
| Superman | " | Nov. 23, 1942 | A 126444 |
| Superman | " | Nov. 24, 1942 | A 126445 |
| Superman | " | Nov. 25, 1942 | A 126446 |
| Superman | " | Nov. 27, 1942 | A 126447 |
| Superman | " | Nov. 28, 1942 | A 126448 |
| Superman | " | Nov. 30, 1942 | A 126492 |
| Superman | " | Dec. 2, 1942 | A 126493 |
| Superman | " | Dec. 3, 1942 | A 126494 |
| Superman | " | Dec. 4, 1942 | A 126495 |
| Superman | " | Dec. 5, 1942 | A 126496 |
| Superman | " | Dec. 7, 1942 | A 126497 |
| Superman | " | Dec. 8, 1942 | A 126610 |
| Superman | " | Dec. 9, 1942 | A 126611 |
| Superman | " | Dec. 10, 1942 | A 126612 |
| Superman | " | Dec. 11, 1942 | A 126613 |
| Superman | " | Dec. 12, 1942 | A 126614 |
| Superman | " | Dec. 13, 1942 | A 126615 |
| Superman | " | Dec. 14, 1942 | A 126665 |
| Superman | " | Dec. 15, 1942 | A 126666 |
| Superman | " | Dec. 16, 1942 | A 126667 |
| Superman | " | Dec. 17, 1942 | A 126668 |
| Superman | " | Dec. 18, 1942 | A 126669 |

EXHIBIT 11
302

000001534

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | Dec. 19, 1942 | A 126670 |
| Superman | " | Dec. 21, 1942 | A 126696 |
| Superman | " | Dec. 22, 1942 | A 126697 |
| Superman | " | Dec. 23, 1942 | A 126698 |
| Superman | " | Dec. 24, 1942 | A 126735 |
| Superman | " | Dec. 29, 1942 | A 126736 |
| Superman | " | Dec. 30, 1942 | A 126737 |
| Superman | " | Dec. 31, 1942 | A 126738 |
| Superman | " | Jan. 2, 1943 | A 126754 |
| Superman | " | Jan. 4, 1943 | A 126755 |
| Superman | " | Jan. 5, 1943 | A 126756 |
| Superman | " | Jan. 6, 1943 | A 126757 |
| Superman | " | Jan. 7, 1943 | A 126758 |
| Superman | " | Jan. 8, 1943 | A 126759 |
| Superman | " | Jan. 9, 1943 | A 126778 |
| Superman | " | Jan. 11, 1943 | A 126815 |
| Superman | " | Jan. 12, 1943 | A 126816 |
| Superman | " | Jan. 13, 1943 | A 126817 |
| Superman | " | Jan. 14, 1943 | A 126818 |
| Superman | " | Jan. 15, 1943 | A 126819 |
| Superman | " | Jan. 16, 1943 | A 126820 |
| Superman | " | Jan. 18, 1943 | A 126887 |
| Superman | " | Jan. 19, 1943 | A 126888 |
| Superman | " | Jan. 20, 1943 | A 126889 |
| Superman | " | Jan. 21, 1943 | A 126890 |
| Superman | " | Jan. 22, 1943 | A 126891 |
| Superman | " | Jan. 23, 1943 | A 126892 |
| Superman | " | Jan. 25, 1943 | A 126972 |
| Superman | " | Jan. 26, 1943 | A 126973 |
| Superman | " | Jan. 27, 1943 | A 126974 |
| Superman | " | Jan. 28, 1943 | A 126975 |
| Superman | " | Jan. 29, 1943 | A 126976 |
| Superman | " | Jan. 30, 1943 | A 126977 |
| Superman | " | Feb. 1, 1943 | A 127045 |
| Superman | " | Feb. 2, 1943 | A 127050 |
| Superman | " | Feb. 3, 1943 | A 127095 |
| Superman | " | Feb. 4, 1943 | A 127096 |
| Superman | " | Feb. 5, 1943 | A 127097 |
| Superman | " | Feb. 6, 1943 | A 127098 |
| Superman | " | Feb. 8, 1943 | A 127099 |
| Superman | " | Feb. 9, 1943 | A 127100 |

000001535

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | Feb. 10, 1943 | Not available |
| Superman | " | Feb. 11, 1943 | " |
| Superman | " | Feb. 12, 1943 | " |
| Superman | " | Feb. 13, 1943 | " |
| Superman | " | Feb. 15, 1943 | A 127210 |
| Superman | " | Feb. 16, 1943 | A 127211 |
| Superman | " | Feb. 17, 1943 | A 127212 |
| Superman | " | Feb. 18, 1943 | A 127213 |
| Superman | " | Feb. 19, 1943 | A 127214 |
| Superman | " | Feb. 20, 1943 | A 127215 |
| Superman | " | Feb. 22, 1943 | A 127260 |
| Superman | " | Feb. 23, 1943 | A 127261 |
| Superman | " | Feb. 24, 1943 | A 127262 |
| Superman | " | Feb. 25, 1943 | A 127263 |
| Superman | " | Feb. 26, 1943 | A 127264 |
| Superman | " | Feb. 27, 1943 | A 127265 |
| Superman | " | Mar. 1, 1943 | A 127323 |
| Superman | " | Mar. 2, 1943 | A 127324 |
| Superman | " | Mar. 3, 1943 | A 127325 |
| Superman | " | Mar. 4, 1943 | A 127326 |
| Superman | " | Mar. 5, 1943 | A 127327 |
| Superman | " | Mar. 6, 1943 | A 127328 |
| Superman | " | Mar. 8, 1943 | A 127377 |
| Superman | " | Mar. 9, 1943 | A 127378 |
| Superman | " | Mar. 10, 1943 | A 127379 |
| Superman | " | Mar. 11, 1943 | A 127380 |
| Superman | " | Mar. 12, 1943 | A 127381 |
| Superman | " | Mar. 13, 1943 | A 127382 |
| Superman | " | Mar. 15, 1943 | A 127397 |
| Superman | " | Mar. 16, 1943 | A 127398 |
| Superman | " | Mar. 17, 1943 | A 127399 |
| Superman | " | Mar. 18, 1943 | A 127400 |
| Superman | " | Mar. 19, 1943 | A 127401 |
| Superman | " | Mar. 20, 1943 | A 127402 |
| Superman | " | Mar. 22, 1943 | A 127457 |
| Superman | " | Mar. 23, 1943 | A 127458 |
| Superman | " | Mar. 24, 1943 | A 127459 |
| Superman | " | Mar. 25, 1943 | A 127460 |
| Superman | " | Mar. 26, 1943 | A 127461 |
| Superman | " | Mar. 27, 1943 | A 127462 |
| Superman | " | Mar. 29, 1943 | A 127499 |

000001536

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/<br>Detective Comics, Inc. | Mar. 30, 1943 | A 127500 |
| Superman | " | Mar. 31, 1943 | A 127501 |
| Superman | " | Apr. 1, 1943 | A 127502 |
| Superman | " | Apr. 2, 1943 | A 127503 |
| Superman | " | Apr. 3, 1943 | A 127504 |
| Superman | " | Apr. 5, 1943 | A 127598 |
| Superman | " | Apr. 6, 1943 | A 127599 |
| Superman | " | Apr. 7, 1943 | A 127600 |
| Superman | " | Apr. 8, 1943 | A 127601 |
| Superman | " | Apr. 9, 1943 | A 127602 |
| Superman | " | Apr. 10, 1943 | A 127603 |
| Superman | " | Apr. 12, 1943 | A 127652 |
| Superman | " | Apr. 13, 1943 | A 127653 |
| Superman | " | Apr. 14, 1943 | A 127654 |
| Superman | " | Apr. 15, 1943 | A 127655 |
| Superman | " | Apr. 16, 1943 | A 127656 |
| Superman | " | Apr. 17, 1943 | A 127657 |
| Superman | " | Apr. 19, 1943 | A 127706 |
| Superman | " | Apr. 20, 1943 | A 127707 |
| Superman | " | Apr. 21, 1943 | A 127708 |
| Superman | " | Apr. 22, 1943 | A 127709 |
| Superman | " | Apr. 23, 1943 | A 127710 |
| Superman | " | Apr. 24, 1943 | A 127711 |
| Superman | " | Apr. 26, 1943 | A 127804 |
| Superman | " | Apr. 27, 1943 | A 127805 |
| Superman | " | Apr. 28, 1943 | A 127806 |
| Superman | " | Apr. 29, 1943 | A 127807 |
| Superman | " | Apr. 30, 1943 | A 127808 |
| Superman | " | May 1, 1943 | A 127809 |
| Superman | " | May 3, 1943 | A 127983 |
| Superman | " | May 4, 1943 | A 127984 |
| Superman | " | May 5, 1943 | A 127985 |
| Suerman | " | May 6, 1943 | A 127986 |
| Superman | " | May 7, 1943 | A 127987 |
| Superman | " | May 8, 1943 | Not available |
| Superman | " | May 10, 1943 | A 128030 |
| Superman | " | May 11, 1943 | A 128031 |
| Superman | " | May 12, 1943 | A 128032 |
| Superman | " | May 13, 1943 | A 128033 |
| Superman | " | May 14, 1943 | A 128034 |
| Superman | " | May 15, 1943 | A 128035 |

000001537

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | May 17, 1943 | A 128117 |
| Superman | " | May 18, 1943 | A 128118 |
| Superman | " | May 19, 1943 | A 128119 |
| Superman | " | May 20, 1943 | A 128120 |
| Superman | " | May 21, 1943 | A 128121 |
| Superman | " | May 22, 1943 | A 128122 |
| Superman | " | May 24, 1943 | A 128149 |
| Superman | " | May 25, 1943 | A 128150 |
| Superman | " | May 26, 1943 | A 128151 |
| Superman | " | May 27, 1943 | A 128152 |
| Superman | " | May 28, 1943 | A 128153 |
| Superman | " | May 29, 1943 | A 128154 |
| Superman | " | June 1, 1943 | A 128216 |
| Superman | " | June 2, 1943 | A 128217 |
| Superman | " | June 3, 1943 | A 128218 |
| Superman | " | June 4, 1943 | A 128219 |
| Superman | " | June 5, 1943 | A 128220 |
| Superman | " | June 7, 1943 | A 128258 |
| Superman | " | June 8, 1943 | A 128259 |
| Superman | " | June 9, 1943 | A 128260 |
| Superman | " | June 10, 1943 | A 128261 |
| Superman | " | June 11, 1943 | A 128262 |
| Superman | " | June 12, 1943 | A 128263 |
| Superman | " | June 14, 1943 | A 128406 |
| Superman | " | June 15, 1943 | A 128407 |
| Superman | " | June 16, 1943 | A 128408 |
| Superman | " | June 17, 1943 | A 128409 |
| Superman | " | June 18, 1943 | A 128410 |
| Superman | " | June 19 1943 | A 128411 |
| Superman | " | June 21, 1943 | A 128477 |
| Superman | " | June 22, 1943 | A 128478 |
| Superman | " | June 23, 1943 | A 128479 |
| Superman | " | June 24, 1943 | A 128480 |
| Superman | " | June 25, 1943 | A 128481 |
| Superman | " | June 26, 1943 | A 128482 |
| Superman | " | June 28, 1943 | A 128510 |
| Superman | " | June 29, 1943 | A 128511 |
| Superman | " | June 30, 1943 | A 128512 |
| Superman | " | July 1, 1943 | A 128513 |
| Superman | " | July 2, 1943 | A 128514 |
| Superman | " | July 3, 1943 | A 128515 |

EXHIBIT 11
306

000001538

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | July 5, 1943 | A 128631 |
| Superman | " | July 6, 1943 | A 128632 |
| Superman | " | July 7, 1943 | A 128633 |
| Superman | " | July 8, 1943 | A 128634 |
| Superman | " | July 9, 1943 | A 128635 |
| Superman | " | July 10, 1943 | A 128636 |
| Superman | " | July 12, 1943 | A 128643 |
| Superman | " | July 13, 1943 | A 128644 |
| Superman | " | July 14, 1943 | A 128645 |
| Superman | " | July 15, 1943 | A 128646 |
| Superman | " | July 16, 1943 | A 128647 |
| Superman | " | July 17, 1943 | A 128648 |
| Superman | " | July 19, 1943 | A 128711 |
| Superman | " | July 20, 1943 | A 128712 |
| Superman | " | July 21, 1943 | A 128713 |
| Superman | " | July 22, 1943 | A 128714 |
| Superman | " | July 23, 1943 | A 128715 |
| Superman | " | July 24, 1943 | A 128716 |
| Superman | " | July 26, 1943 | A 128774 |
| Superman | " | July 27, 1943 | A 128775 |
| Superman | " | July 28, 1943 | A 128776 |
| Superman | " | July 29, 1943 | A 128777 |
| Superman | " | July 30, 1943 | A 128778 |
| Superman | " | July 31, 1943 | A 128779 |
| Superman | " | Aug. 2, 1943 | A 128867 |
| Superman | " | Aug. 3, 1943 | A 128868 |
| Superman | " | Aug. 4, 1943 | A 128869 |
| Superman | " | Aug. 5, 1943 | A 128870 |
| Superman | " | Aug. 6, 1943 | A 128871 |
| Superman | " | Aug. 7, 1943 | A 128872 |
| Superman | " | Aug. 9, 1943 | A 128954 |
| Superman | " | Aug. 10, 1943 | A 128955 |
| Superman | " | Aug. 11, 1943 | A 128956 |
| Superman | " | Aug. 12, 1943 | A 128957 |
| Superman | " | Aug. 13, 1943 | A 128958 |
| Superman | " | Aug. 14, 1943 | A 128959 |
| Superman | " | Aug. 16, 1943 | A 128986 |
| Superman | " | Aug. 17, 1943 | A 128987 |
| Superman | " | Aug. 18, 1943 | A 128988 |
| Superman | " | Aug. 19, 1943 | A 128989 |
| Superman | " | Aug. 20, 1943 | A 128990 |

EXHIBIT 11
307
217

000001539

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Aug. 21, 1943 | A 128991 |
| Superman | " | Aug. 23, 1943 | A 129061 |
| Superman | " | Aug. 24, 1943 | A 129062 |
| Superman | " | Aug. 25, 1943 | A 129063 |
| Superman | " | Aug. 26, 1943 | A 129064 |
| Superman | " | Aug. 27, 1943 | A 129065 |
| Superman | " | Aug. 28, 1943 | A 129066 |
| Superman | " | Aug. 30, 1943 | A 129118 |
| Superman | " | Aug. 31, 1943 | A 129119 |
| Superman | " | Sept. 1, 1943 | A 129120 |
| Superman | " | Sept. 2, 1943 | A 129121 |
| Superman | " | Sept. 3, 1943 | A 129122 |
| Superman | " | Sept. 4, 1943 | A 129123 |
| Superman | " | Sept. 7, 1943 | A 129137 |
| Superman | " | Sept. 8, 1943 | A 129138 |
| Superman | " | Sept. 9, 1943 | A 129139 |
| Superman | " | Sept. 10, 1943 | A 129140 |
| Superman | " | Sept. 11, 1943 | A 129141 |
| Superman | " | Sept. 13, 1943 | A 129232 |
| Superman | " | Sept. 14, 1943 | A 129233 |
| Superman | " | Sept. 15, 1943 | A 129234 |
| Superman | " | Sept. 16, 1943 | A 129235 |
| Superman | " | Sept. 17, 1943 | A 129236 |
| Superman | " | Sept. 18, 1943 | A 129237 |
| Superman | " | Sept. 20, 1943 | A 129284 |
| Superman | " | Sept. 21, 1943 | A 129285 |
| Superman | " | Sept. 22, 1943 | A 129286 |
| Superman | " | Sept. 23, 1943 | A 129287 |
| Superman | " | Sept. 24, 1943 | A 129288 |
| Superman | " | Sept. 25, 1943 | A 129289 |
| Superman | " | Sept. 27, 1943 | A 129366 |
| Superman | " | Sept. 28, 1943 | A 129367 |
| Superman | " | Sept. 29, 1943 | A 129368 |
| Superman | " | Sept. 30, 1943 | A 129369 |
| Superman | " | Oct. 1, 1943 | A 129370 |
| Superman | " | Oct. 2, 1943 | A 129371 |
| Superman | " | Oct. 4, 1943 | A 129418 |
| Superman | " | Oct. 5, 1943 | A 129419 |
| Superman | " | Oct. 6, 1943 | A 129420 |
| Superman | " | Oct. 7, 1943 | A 129421 |
| Superman | " | Oct. 8, 1943 | A 129422 |

EXHIBIT 11
308

000001540

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | Oct. 9, 1943 | A 129423 |
| Superman | " | Oct. 11, 1943 | A 129445 |
| Superman | " | Oct. 12, 1943 | A 129446 |
| Superman | " | Oct. 13, 1943 | A 129447 |
| Superman | " | Oct. 14, 1943 | A 129448 |
| Superman | " | Oct. 15, 1943 | A 129449 |
| Superman | " | Oct. 16, 1943 | A 129450 |
| Superman | " | Oct. 18, 1943 | A 129600 |
| Superman | " | Oct. 19, 1943 | A 129601 |
| Superman | " | Oct. 20, 1943 | A 129602 |
| Superman | " | Oct. 21, 1943 | A 129603 |
| Superman | " | Oct. 22, 1943 | A 129604 |
| Superman | " | Oct. 23, 1943 | A 129605 |
| Superman | " | Oct. 24, 1943 | A 129614 |
| Superman | " | Oct. 25, 1943 | A 129651 |
| Superman | " | Oct. 26, 1943 | A 129652 |
| Superman | " | Oct. 27, 1943 | A 129653 |
| Superman | " | Oct. 28, 1943 | A 129654 |
| Superman | " | Oct. 29, 1943 | A 129655 |
| Superman | " | Oct. 30, 1943 | A 129656 |
| Lois Lane, Girl Reporter | " | Nov. 7, 1943 | A 129772 |
| Lois Lane, Girl Reporter | " | Nov. 14, 1943 | A 129833 |
| Superman | " | Nov. 1, 1943 | A 129709 |
| Superman | " | Nov. 2, 1943 | A 129710 |
| Superman | " | Nov. 3, 1943 | A 129711 |
| Superman | " | Nov. 4, 1943 | A 129712 |
| Superman | " | Nov. 5, 1943 | A 129713 |
| Superman | " | Nov. 6, 1943 | A 129714 |
| Superman | " | Nov. 8, 1943 | A 129800 |
| Superman | " | Nov. 9, 1943 | A 129801 |
| Superman | " | Nov. 10, 1943 | A 129802 |
| Superman | " | Nov. 11, 1943 | A 129803 |
| Superman | " | Nov. 12, 1943 | A 129804 |
| Superman | " | Nov. 13, 1943 | A 129805 |
| Superman | " | Nov. 15, 1943 | A 129883 |
| Superman | " | Nov. 16, 1943 | A 129884 |
| Superman | " | Nov. 17, 1943 | A 129885 |
| Superman | " | Nov. 18, 1943 | A 129886 |
| Superman | " | Nov. 19, 1943 | A 129887 |

EXHIBIT 11
309

000001541

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/<br>Detective Comics, Inc. | Nov. 20, 1943 | A 129888 |
| Lois Lane,<br>Girl Reporter | " | Oct. 24, 1943 | A 130024 |
| Lois Lane,<br>Girl Reporter | " | Dec. 5, 1943 | A 130078 |
| Lois Lane,<br>Girl Reporter | " | Dec. 19, 1943 | A 130278 |
| Superman | " | Nov. 22, 1943 | AA 129940 |
| Superman | " | Nov. 23, 1943 | AA 129941 |
| Superman | " | Nov. 24, 1943 | AA 129942 |
| Superman | " | Nov. 25, 1943 | AA 129943 |
| Superman | " | Nov. 26, 1943 | AA 129944 |
| Superman | " | Nov. 27, 1943 | AA 129945 |
| Superman | " | Nov. 29, 1943 | AA 130032 |
| Superman | " | Nov. 30, 1943 | AA 130033 |
| Superman | " | Dec. 1, 1943 | AA 130034 |
| Superman | " | Dec. 2, 1943 | AA 130035 |
| Superman | " | Dec. 3, 1943 | AA 130036 |
| Superman | " | Dec. 4, 1943 | AA 130037 |
| Superman | " | Dec. 6, 1943 | AA 130198 |
| Superman | " | Dec. 7, 1943 | AA 130199 |
| Superman | " | Dec. 8, 1943 | AA 130200 |
| Superman | " | Dec. 9, 1943 | AA 130201 |
| Superman | " | Dec. 10, 1943 | AA 130202 |
| Superman | " | Dec. 11, 1943 | AA 130203 |
| Superman | " | Dec. 13, 1943 | AA 130251 |
| Superman | " | Dec. 14, 1943 | AA 130252 |
| Superman | " | Dec. 15, 1943 | AA 130253 |
| Superman | " | Dec. 16, 1943 | AA 130254 |
| Superman | " | Dec. 17, 1943 | AA 130255 |
| Superman | " | Dec. 18, 1943 | AA 130256 |
| Lois Lane,<br>Girl Reporter | " | Jan. 16, 1944 | A 130534 |
| Lois Lane,<br>Girl Reporter | " | Jan. 23, 1944 | A 130598 |
| Superman | " | Dec. 20, 1943 | A 130376 |
| Superman | " | Dec. 21, 1943 | A 130377 |
| Superman | " | Dec. 22, 1943 | A 130378 |
| Superman | " | Dec. 23, 1943 | A 130379 |
| Superman | " | Dec. 24, 1943 | A 130380 |
| Superman | " | Dec. 25, 1943 | A 130381 |

EXHIBIT 11
310

000001542

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | Dec. 27, 1943 | A 130407 |
| Superman | " | Dec. 28, 1943 | A 130410 |
| Superman | " | Dec. 29, 1943 | A 130411 |
| Superman | " | Dec. 30, 1943 | A 130412 |
| Superman | " | Dec. 31, 1943 | A 130413 |
| Superman | " | Jan. 1, 1944 | A 130414 |
| Superman | " | Jan. 3, 1944 | A 130469 |
| Superman | " | Jan. 4, 1944 | A 130470 |
| Superman | " | Jan. 5, 1944 | A 130471 |
| Superman | " | Jan. 6, 1944 | A 130472 |
| Superman | " | Jan. 7, 1944 | A 130473 |
| Superman | " | Jan. 8, 1944 | A 130474 |
| Superman | " | Jan. 10, 1944 | A 130516 |
| Superman | " | Jan. 11, 1944 | A 130517 |
| Superman | " | Jan. 12, 1944 | A 130518 |
| Superman | " | Jan. 13, 1944 | A 130519 |
| Superman | " | Jan. 14, 1944 | A 130520 |
| Superman | " | Jan. 15, 1944 | A 130521 |
| Superman | " | Jan. 17, 1944 | A 130588 |
| Superman | " | Jan. 18, 1944 | A 130589 |
| Superman | " | Jan. 19, 1944 | A 130590 |
| Superman | " | Jan. 20, 1944 | A 130591 |
| Superman | " | Jan. 21, 1944 | A 130592 |
| Superman | " | Jan. 22, 1944 | A 130599 |
| Lois Lane, Girl Reporter | " | Jan. 30, 1944 | A 130681 |
| Lois Lane, Girl Reporter | " | Feb. 6, 1944 | A 130774 |
| Superman | " | Jan. 24, 1944 | A 130682 |
| Superman | " | Jan. 25, 1944 | A 130683 |
| Superman | " | Jan. 26, 1944 | A 130684 |
| Superman | " | Jan. 27, 1944 | A 130685 |
| Superman | " | Jan. 28, 1944 | A 130686 |
| Superman | " | Jan. 29, 1944 | A 130687 |
| Superman | " | Jan. 31, 1944 | A 130805 |
| Superman | " | Feb. 1, 1944 | A 130806 |
| Superman | " | Feb. 2, 1944 | A 130807 |
| Superman | " | Feb. 3, 1944 | A 130808 |
| Superman | " | Feb. 4, 1944 | A 130809 |
| Superman | " | Feb. 5, 1944 | A 130810 |
| Superman | " | Feb. 7, 1944 | A 130827 |

EXHIBIT 11
311
000001543

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Feb. 8, 1944 | A 130828 |
| Superman | " | Feb. 9, 1944 | A 130829 |
| Superman | " | Feb. 10, 1944 | A 130830 |
| Superman | " | Feb. 11, 1944 | A 130831 |
| Superman | " | Feb. 12, 1944 | A 130832 |
| Superman | " | Feb. 13, 1944 | A 130833 |
| Lois Lane, Girl Reporter | " | Feb. 20, 1944 | A 130948 |
| Lois Lane, Girl Reporter | " | Feb. 27, 1944 | A 131252 |
| Superman | " | Jan. 1, 1942 | A 131467 |
| Superman | " | May 30, 1942 | A 131468 |
| Superman | " | July 4, 1942 | A 131469 |
| Superman | " | Sept. 7, 1942 | A 131470 |
| Superman | " | Nov. 26, 1942 | A 131471 |
| Superman | " | Dec. 25, 1942 | A 131472 |
| Superman | " | Jan 1, 1943 | A 131473 |
| Superman | " | May 31, 1943 | A 131474 |
| Superman | " | Sept. 5, 1943 | A 131475 |
| Superman | " | Nov. 28, 1943 | A 131476 |
| Superman | " | Jan. 2, 1944 | A 131477 |
| Superman | " | Feb. 14, 1944 | A 130893 |
| Superman | " | Feb. 15, 1944 | A 130894 |
| Superman | " | Feb. 16, 1944 | A 130895 |
| Superman | " | Feb. 17, 1944 | A 130896 |
| Superman | " | Feb. 18, 1944 | A 130897 |
| Superman | " | Feb. 19, 1944 | A 130898 |
| Superman | " | Feb. 21, 1944 | A 130955 |
| Superman | " | Feb. 22, 1944 | A 130956 |
| Superman | " | Feb. 23, 1944 | A 130957 |
| Superman | " | Feb. 24, 1944 | A 130958 |
| Superman | " | Feb. 25, 1944 | A 130959 |
| Superman | " | Feb. 26, 1944 | A 130960 |
| Superman | " | Feb. 28, 1944 | A 131260 |
| Superman | " | Feb. 29, 1944 | A 131261 |
| Superman | " | Mar. 1, 1944 | A 131262 |
| Superman | " | Mar. 2, 1944 | A 131263 |
| Superman | " | Mar. 3, 1944 | A 131264 |
| Superman | " | Mar. 4, 1944 | A 131265 |
| Superman | " | Mar. 6, 1944 | A 131323 |
| Superman | " | Mar. 7, 1944 | A 131324 |

EXHIBIT 11
312

000001544

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/<br>Detective Comics, Inc. | Mar. 8, 1944 | A 131325 |
| Superman | " | Mar. 9, 1944 | A 131326 |
| Superman | " | Mar. 10, 1944 | A 131327 |
| Superman | " | Mar. 11, 1944 | A 131328 |
| Superman | " | Mar. 13, 1944 | A 131425 |
| Superman | " | Mar. 14, 1944 | A 131426 |
| Superman | " | Mar. 15, 1944 | A 131427 |
| Superman | " | Mar. 16, 1944 | A 131428 |
| Superman | " | Mar. 17, 1944 | A 131429 |
| Superman | " | Mar. 18, 1944 | A 131430 |
| Superman | " | Mar. 19, 1944 | A 131431 |
| Superman | " | Jul. 4, 1943 | A 131268 |
| Superman | " | Jul. 18, 1943 | A 131269 |
| Superman | " | Jul. 25, 1943 | A 131270 |
| Superman | " | Aug. 1, 1943 | A 131271 |
| Superman | " | Aug. 8, 1943 | A 131272 |
| Superman | " | Aug. 15, 1943 | A 131273 |
| Superman | " | Aug. 22, 1943 | A 131274 |
| Superman | " | Aug. 29, 1943 | A 131275 |
| Superman | " | Sept. 12, 1943 | A 131318 |
| Superman | " | Sept. 19, 1943 | A 131319 |
| Superman | " | Sept. 26, 1943 | A 131320 |
| Superman | " | Oct. 3, 1943 | A 131321 |
| Superman | " | Oct. 10, 1943 | A 131322 |
| Superman | " | Oct. 17, 1943 | A 131329 |
| Superman | " | Oct. 24, 1943 | A 131382 |
| Superman | " | Oct. 31, 1943 | A 131383 |
| Superman | " | Nov. 7, 1943 | A 131384 |
| Superman | " | Nov. 14, 1943 | A 131385 |
| Superman | " | Nov. 21, 1943 | A 131386 |
| Superman | " | Dec. 5, 1943 | A 131387 |
| Superman | " | Dec. 12, 1943 | A 131388 |
| Superman | " | Dec. 19, 1943 | A 131398 |
| Superman | " | Dec. 26, 1943 | A 131399 |
| Superman | " | Jan. 9, 1944 | A 131400 |
| Superman | " | Jan. 16, 1944 | A 131401 |
| Superman | " | Jan. 23, 1944 | A 131402 |
| Superman | " | Jan. 30, 1944 | A 131403 |
| Superman | " | Feb. 6, 1944 | A 131404 |
| Superman | " | Feb. 13, 1944 | A 131405 |
| Superman | " | Feb. 20, 1944 | A 131406 |

**EXHIBIT 11**
313

000001545

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | " | Feb. 27, 1944 | A 131407 |
| | Detective Comics, Inc. | | |
| Superman | " | Mar. 5, 1944 | A 131408 |
| Superman | " | Mar. 12, 1944 | A 131409 |
| Superman | " | Sept. 16, 1939 | A 131482 |
| Superman | " | Sept. 18, 1939 | A 131483 |
| Superman | " | Sept. 19, 1939 | A 131484 |
| Superman | " | Sept. 20, 1939 | A 131485 |
| Superman | " | Sept. 21, 1939 | A 131486 |
| Superman | " | Sept. 22, 1939 | A 131487 |
| Superman | " | Sept. 23, 1939 | A 131488 |
| Superman | " | Sept. 25, 1939 | A 131489 |
| Superman | " | Sept. 26, 1939 | A 131490 |
| Superman | " | Sept. 27, 1939 | A 131491 |
| Superman | " | Sept. 28, 1939 | A 131492 |
| Superman | " | Sept. 29, 1939 | A 131493 |
| Superman | " | Sept. 30, 1939 | A 131494 |
| Superman | " | Oct. 2, 1939 | A 131495 |
| Superman | " | Oct. 3, 1939 | A 131496 |
| Superman | " | Oct. 4, 1939 | A 131497 |
| Superman | " | Oct. 5, 1939 | A 131498 |
| Superman | " | Oct. 6, 1939 | A 131499 |
| Superman | " | Oct. 7, 1939 | A 131500 |
| Superman | " | Oct. 9, 1939 | A 131501 |
| Superman | " | Oct. 10, 1939 | A 131502 |
| Superman | " | Oct. 11, 1939 | A 131503 |
| Superman | " | Oct. 12, 1939 | A 131504 |
| Superman | " | Oct. 13, 1939 | A 131505 |
| Superman | " | Oct. 14, 1939 | A 131506 |
| Superman | " | Oct. 16, 1939 | A 131507 |
| Superman | " | Oct. 17, 1939 | A 131508 |
| Superman | " | Oct. 18, 1939 | A 131509 |
| Superman | " | Oct. 19, 1939 | A 131510 |
| Superman | " | Oct. 20, 1939 | A 131511 |
| Superman | " | Oct. 21, 1939 | A 131512 |
| Superman | " | Oct. 23, 1939 | A 131513 |
| Superman | " | Oct. 24, 1939 | A 131514 |
| Superman | " | Oct. 25, 1939 | A 131515 |
| Superman | " | Oct. 27, 1939 | A 131516 |
| Superman | " | Oct. 28, 1939 | A 131517 |
| Superman | " | Oct. 30, 1939 | A 131518 |
| Superman | " | Oct. 31, 1939 | A 131519 |

000001546

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | Nov. 1, 1939 | A 131520 |
| Superman | " | Nov. 2, 1939 | A 131521 |
| Superman | " | Nov. 3, 1939 | A 131522 |
| Superman | " | Nov. 4, 1939 | A 131523 |
| Superman | " | Nov. 6, 1939 | A 131524 |
| Superman | " | Nov. 7, 1939 | A 131525 |
| Superman | " | Nov. 8, 1939 | A 131526 |
| Superman | " | Nov. 9, 1939 | A 131527 |
| Superman | " | Nov. 10, 1939 | A 131528 |
| Superman | " | Nov. 11, 1939 | A 131529 |
| Superman | " | Nov. 13, 1939 | A 131530 |
| Superman | " | Nov. 14, 1939 | A 131531 |
| Superman | " | Nov. 15, 1939 | A 131532 |
| Superman | " | Nov. 16, 1939 | A 131533 |
| Superman | " | Nov. 17, 1939 | A 131534 |
| Superman | " | Nov. 18, 1939 | A 131535 |
| Superman | " | Nov. 20, 1939 | A 131536 |
| Superman | " | Nov. 21, 1939 | A 131537 |
| Superman | " | Nov. 22, 1939 | A 131538 |
| Superman | " | Nov. 23, 1939 | A 131539 |
| Superman | " | Nov. 24, 1939 | A 131540 |
| Superman | " | Nov. 25, 1939 | A 131541 |
| Superman | " | Nov. 27, 1939 | A 131542 |
| Superman | " | Nov. 28, 1939 | A 131543 |
| Superman | " | Nov. 29, 1939 | A 131544 |
| Superman | " | Dec. 1, 1939 | A 131545 |
| Superman | " | Dec. 2, 1939 | A 131546 |
| Superman | " | Dec. 4, 1939 | A 131547 |
| Superman | " | Dec. 5, 1939 | A 131548 |
| Superman | " | Dec. 6, 1939 | A 131549 |
| Superman | " | Dec. 7, 1939 | A 131550 |
| Superman | " | Dec. 8, 1939 | A 131551 |
| Superman | " | Dec. 9, 1939 | A 131552 |
| Superman | " | Dec. 11, 1939 | A 131553 |
| Superman | " | Dec. 12, 1939 | A 131554 |
| Superman | " | Dec. 13, 1939 | A 131555 |
| Superman | " | Dec. 14, 1939 | A 131556 |
| Superman | " | Dec. 15, 1939 | A 131557 |
| Superman | " | Dec. 16, 1939 | A 131646 |
| Superman | " | Dec. 18, 1939 | A 131647 |
| Superman | " | Dec. 19, 1939 | A 131648 |

000001547

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Dec. 20, 1939 | A 131649 |
| Superman | " | Dec. 21, 1939 | A 131650 |
| Superman | " | Dec. 22, 1939 | A 131651 |
| Superman | " | Dec. 23, 1939 | A 131652 |
| Superman | " | Dec. 26, 1939 | A 131653 |
| Superman | " | Dec. 27, 1939 | A 131654 |
| Superman | " | Dec. 28, 1939 | A 131655 |
| Superman | " | Dec. 30, 1939 | A 131656 |
| Superman | " | Jan. 2, 1940 | A 131657 |
| Superman | " | Jan. 3, 1940 | A 131658 |
| Superman | " | Jan. 4, 1940 | A 131659 |
| Superman | " | Jan. 6, 1940 | A 131660 |
| Superman | " | Jan. 8, 1940 | A 131661 |
| Superman | " | Jan. 9, 1940 | A 131662 |
| Superman | " | Jan. 10, 1940 | A 131663 |
| Superman | " | Jan. 11, 1940 | A 131664 |
| Superman | " | Jan. 12, 1940 | A 131665 |
| Superman | " | Jan. 13, 1940 | A 131666 |
| Superman | " | Jan. 15, 1940 | A 131667 |
| Superman | " | Jan. 16, 1940 | A 131668 |
| Superman | " | Jan. 17, 1940 | A 131669 |
| Superman | " | Jan. 18, 1940 | A 131670 |
| Superman | " | Jan. 19, 1940 | A 131671 |
| Superman | " | Jan. 20, 1940 | A 131672 |
| Superman | " | Jan. 22, 1940 | A 131673 |
| Superman | " | Jan. 23, 1940 | A 131674 |
| Superman | " | Jan. 24, 1940 | A 131675 |
| Superman | " | Jan. 25, 1940 | A 131676 |
| Superman | " | Jan. 26, 1940 | A 131677 |
| Superman | " | Jan. 27, 1940 | A 131678 |
| Superman | " | Jan. 29, 1940 | A 131679 |
| Superman | " | Jan. 30, 1940 | A 131680 |
| Superman | " | Jan. 31, 1940 | A 131681 |
| Superman | " | Feb. 1, 1940 | A 131682 |
| Superman | " | Feb. 2, 1940 | A 131683 |
| Superman | " | Feb. 3, 1940 | A 131684 |
| Superman | " | Feb. 12, 1940 | A 131685 |
| Superman | " | Feb. 13, 1940 | A 131686 |
| Superman | " | Feb. 14, 1940 | A 131687 |
| Superman | " | Feb. 15, 1940 | A 131688 |
| Superman | " | Feb. 16, 1940 | A 131689 |

EXHIBIT 11
316

000001548

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Feb. 17, 1940 | A 131690 |
| Superman | " | Feb. 19, 1940 | A 131691 |
| Superman | " | Feb. 20, 1940 | A 131692 |
| Superman | " | Feb. 21, 1940 | A 131693 |
| Superman | " | Feb. 22, 1940 | A 131694 |
| Superman | " | Feb. 23, 1940 | A 131695 |
| Superman | " | Feb. 24, 1940 | A 131696 |
| Superman | " | Feb. 26, 1940 | A 131697 |
| Superman | " | Feb. 27, 1940 | A 131698 |
| Superman | " | Feb. 28, 1940 | A 131699 |
| Superman | " | Feb. 29, 1940 | A 131700 |
| Superman | " | Mar. 1, 1940 | A 131701 |
| Superman | " | Mar. 2, 1940 | A 131702 |
| Superman | " | Mar. 4, 1940 | A 131703 |
| Superman | " | Mar. 5, 1940 | A 131704 |
| Superman | " | Mar. 6, 1940 | A 131705 |
| Superman | " | Mar. 7, 1940 | A 131706 |
| Superman | " | Mar. 8, 1940 | A 131707 |
| Superman | " | Mar. 9, 1940 | A 131708 |
| Superman | " | Mar. 11, 1940 | A 131709 |
| Superman | " | Mar. 12, 1940 | A 131710 |
| Superman | " | Mar. 13, 1940 | A 131711 |
| Superman | " | Mar. 14, 1940 | A 131712 |
| Superman | " | Mar. 15, 1940 | A 131713 |
| Superman | " | Mar. 16, 1940 | A 131714 |
| Superman | " | Mar. 18, 1940 | A 131715 |
| Superman | " | Mar. 19, 1940 | A 131716 |
| Superman | " | Mar. 20, 1940 | A 131717 |
| Superman | " | Mar. 21, 1940 | A 131718 |
| Superman | " | Mar. 22, 1940 | A 131719 |
| Superman | " | Mar. 23, 1940 | A 131720 |
| Superman | " | Mar. 25, 1940 | A 131721 |
| Superman | " | Mar. 26, 1940 | A 131722 |
| Superman | " | Mar. 27, 1940 | A 131723 |
| Superman | " | Mar. 28, 1940 | A 131724 |
| Superman | " | Mar. 29, 1940 | A 131725 |
| Superman | " | Mar. 30, 1940 | A 131726 |
| Superman | " | Apr. 1, 1940 | A 131727 |
| Superman | " | Apr. 2, 1940 | A 131728 |
| Superman | " | Apr. 3, 1940 | A 131729 |
| Superman | " | Apr. 4, 1940 | A 131730 |

EXHIBIT 11
317

000001549

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Apr. 6, 1940 | A 131731 |
| Superman | " | Apr. 8, 1940 | A 131732 |
| Superman | " | Apr. 9, 1940 | A 131733 |
| Superman | " | Apr. 10, 1940 | A 131734 |
| Superman | " | Apr. 11, 1940 | A 131735 |
| Superman | " | Apr. 12, 1940 | A 131736 |
| Superman | " | Apr. 13, 1940 | A 131737 |
| Superman | " | Apr. 15, 1940 | A 131738 |
| Superman | " | Apr. 16, 1940 | A 131739 |
| Superman | " | Apr. 17, 1940 | A 131740 |
| Superman | " | Apr. 18, 1940 | A 131741 |
| Superman | " | Apr. 19, 1940 | A 131742 |
| Superman | " | Apr. 20, 1940 | A 131743 |
| Superman | " | Apr. 22, 1940 | A 131744 |
| Superman | " | Apr. 23, 1940 | A 131745 |
| Superman | " | Apr. 24, 1940 | A 131746 |
| Superman | " | Apr. 25, 1940 | A 131747 |
| Superman | " | Apr. 26, 1940 | A 131748 |
| Superman | " | Apr. 27, 1940 | A 131749 |
| Superman | " | Apr. 29, 1940 | A 131750 |
| Superman | " | Apr. 30, 1940 | A 131751 |
| Superman | " | Jan. 7, 1940 | A 131934 |
| Superman | " | Jan. 14, 1940 | A 131935 |
| Superman | " | Jan. 21, 1940 | A 131936 |
| Superman | " | Jan. 28, 1940 | A 131937 |
| Superman | " | Feb. 4, 1940 | A 131938 |
| Superman | " | Feb. 11, 1940 | A 131939 |
| Superman | " | Feb. 18, 1940 | A 131940 |
| Superman | " | Feb. 25, 1940 | A 131941 |
| Superman | " | Mar. 3, 1940 | A 131942 |
| Superman | " | Mar. 10, 1940 | A 131943 |
| Superman | " | Mar. 17, 1940 | A 131944 |
| Superman | " | Mar. 24, 1940 | A 131945 |
| Superman | " | Mar. 31, 1940 | A 131946 |
| Superman | " | Apr. 14, 1940 | A 131947 |
| Superman | " | Apr. 21, 1940 | A 131948 |
| Superman | " | Apr. 28, 1940 | A 131949 |
| Superman | " | May 5, 1940 | A 131950 |
| Superman | " | May 12, 1940 | A 131951 |
| Superman | " | May 19, 1940 | A 131952 |
| Superman | " | May 26, 1940 | A 131953 |

**EXHIBIT 11**

000001550

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | June 2, 1940 | A 131954 |
| Superman | " | June 9, 1940 | A 131955 |
| Superman | " | June 16, 1940 | A 131956 |
| Superman | " | June 23, 1940 | A 131957 |
| Superman | " | June 30, 1940 | A 131958 |
| Superman | " | July 7, 1940 | A 131959 |
| Superman | " | July 28, 1940 | A 131960 |
| Superman | " | Aug. 4, 1940 | A 131961 |
| Superman | " | Aug. 18, 1940 | A 131962 |
| Superman | " | Aug. 25, 1940 | A 131963 |
| Superman | " | Sept. 1, 1940 | A 131964 |
| Superman | " | Sept. 15, 1940 | A 131965 |
| Superman | " | Sept. 22, 1940 | A 131966 |
| Superman | " | Sept. 29, 1940 | A 131967 |
| Superman | " | Oct. 13, 1940 | A 131968 |
| Superman | " | Oct. 27, 1940 | A 131969 |
| Superman | " | Nov. 3, 1940 | A 131970 |
| Superman | " | Nov. 10, 1940 | A 131971 |
| Superman | " | Nov. 17, 1940 | A 131972 |
| Superman | " | Nov. 24, 1940 | A 131973 |
| Superman | " | Dec. 1, 1940 | A 131974 |
| Superman | " | Dec. 8, 1940 | A 131975 |
| Superman | " | Dec. 15, 1940 | A 131976 |
| Superman | " | Dec. 22, 1940 | A 131977 |
| Superman | " | Dec. 29, 1940 | A 131978 |
| Superman | " | Jan. 5, 1941 | A 131979 |
| Superman | " | Jan. 12, 1941 | A 131980 |
| Superman | " | Jan. 19, 1941 | A 131981 |
| Superman | " | Jan. 20, 1941 | A 131982 |
| Superman | " | Jan. 21, 1941 | A 131983 |
| Superman | " | Jan. 22, 1941 | A 131984 |
| Superman | " | May 1, 1940 | A 131839 |
| Superman | " | May 2, 1940 | A 131840 |
| Superman | " | May 3, 1940 | A 131841 |
| Superman | " | May 4, 1940 | A 131842 |
| Superman | " | May 6, 1940 | A 131843 |
| Superman | " | May 7, 1940 | A 131844 |
| Superman | " | May 8, 1940 | A 131845 |
| Superman | " | May 9, 1940 | A 131846 |
| Superman | " | May 10, 1940 | A 131847 |
| Superman | " | May 11, 1940 | A 131848 |

000001551

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | May 13, 1940 | A 131849 |
| Superman | " | May 14, 1940 | A 131850 |
| Superman | " | May 15, 1940 | A 131851 |
| Superman | " | May 16, 1940 | A 131852 |
| Superman | " | May 17, 1940 | A 131853 |
| Superman | " | May 18, 1940 | A 131854 |
| Superman | " | May 20, 1940 | A 131855 |
| Superman | " | May 21, 1940 | A 131856 |
| Superman | " | May 22, 1940 | A 131857 |
| Superman | " | May 23, 1940 | A 131858 |
| Superman | " | May 24, 1940 | A 131859 |
| Superman | " | May 25, 1940 | A 131860 |
| Superman | " | May 27, 1940 | A 131861 |
| Superman | " | May 28, 1940 | A 131862 |
| Superman | " | May 29, 1940 | A 131863 |
| Superman | " | May 31, 1940 | A 131864 |
| Superman | " | June 1, 1940 | A 131765 |
| Superman | " | June 3, 1940 | A 131766 |
| Superman | " | June 4, 1940 | A 131767 |
| Superman | " | June 5, 1940 | A 131768 |
| Superman | " | June 6, 1940 | A 131769 |
| Superman | " | June 7, 1940 | A 131770 |
| Superman | " | June 8, 1940 | A 131771 |
| Superman | " | June 10, 1940 | A 131772 |
| Superman | " | June 11, 1940 | A 131773 |
| Superman | " | June 12, 1940 | A 131774 |
| Superman | " | June 13, 1940 | A 131775 |
| Superman | " | June 14, 1940 | A 131776 |
| Superman | " | June 15, 1940 | A 131777 |
| Superman | " | June 17, 1940 | A 131778 |
| Superman | " | June 18, 1940 | A 131779 |
| Superman | " | June 19, 1940 | A 131780 |
| Superman | " | June 20, 1940 | A 131781 |
| Superman | " | June 21, 1940 | A 131782 |
| Superman | " | June 22, 1940 | A 131783 |
| Superman | " | June 24, 1940 | A 131784 |
| Superman | " | June 25, 1940 | A 131785 |
| Superman | " | June 26, 1940 | A 131786 |
| Superman | " | June 27, 1940 | A 131787 |
| Superman | " | June 28, 1940 | A 131788 |
| Superman | " | July 8, 1940 | A 131789 |

EXHIBIT 11
298
320

000001552

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | July 9, 1940 | A 131790 |
| Superman | " | July 10, 1940 | A 131791 |
| Superman | " | July 11, 1940 | A 131792 |
| Superman | " | July 12, 1940 | A 131793 |
| Superman | " | July 13, 1940 | A 131794 |
| Superman | " | July 15, 1940 | A 131795 |
| Superman | " | July 16, 1940 | A 131796 |
| Superman | " | July 17, 1940 | A 131797 |
| Superman | " | July 19, 1940 | A 131798 |
| Superman | " | July 20, 1940 | A 131799 |
| Superman | " | July 22, 1940 | A 131800 |
| Superman | " | July 23, 1940 | A 131801 |
| Superman | " | July 24, 1940 | A 131802 |
| Superman | " | July 25, 1940 | A 131803 |
| Superman | " | July 26, 1940 | A 131804 |
| Superman | " | July 27, 1940 | A 131805 |
| Superman | " | July 29, 1940 | A 131806 |
| Superman | " | July 30, 1940 | A 131807 |
| Superman | " | July 31, 1940 | A 131808 |
| Superman | " | Aug. 1, 1940 | A 131809 |
| Superman | " | Aug. 2, 1940 | A 131810 |
| Superman | " | Aug. 3, 1940 | A 131811 |
| Superman | " | Aug. 5, 1940 | A 131812 |
| Superman | " | Aug. 6, 1940 | A 131813 |
| Superman | " | Aug. 7, 1940 | A 131814 |
| Superman | " | Aug. 8, 1940 | A 131815 |
| Superman | " | Aug. 9, 1940 | A 131816 |
| Superman | " | Aug. 10, 1940 | A 131817 |
| Superman | " | Aug. 12, 1940 | A 131818 |
| Superman | " | Aug. 13, 1940 | A 131819 |
| Superman | " | Aug. 14, 1940 | A 131820 |
| Superman | " | Aug. 15, 1940 | A 131821 |
| Superman | " | Aug. 16, 1940 | A 131822 |
| Superman | " | Aug. 17, 1940 | A 131823 |
| Superman | " | Aug. 19, 1940 | A 131824 |
| Superman | " | Aug. 20, 1940 | A 131825 |
| Superman | " | Aug. 21, 1940 | A 131826 |
| Superman | " | Aug. 22, 1940 | A 131827 |
| Superman | " | Aug. 23, 1940 | A 131828 |
| Superman | " | Aug. 24, 1940 | A 131829 |
| Superman | " | Aug. 26, 1940 | A 131830 |

EXHIBIT 11
321

000001553

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Aug. 27, 1940 | A 131831 |
| Superman | " | Aug. 28, 1940 | A 131832 |
| Superman | " | Aug. 30, 1940 | A 131833 |
| Superman | " | Aug. 31, 1940 | A 131834 |
| Superman | " | Sept. 3, 1940 | A 131835 |
| Superman | " | Sept. 4, 1940 | A 131836 |
| Superman | " | Sept. 5, 1940 | A 131837 |
| Superman | " | Sept. 6, 1940 | A 131838 |
| Superman | " | Aug. 29, 1940 | A 132101 |
| Superman | " | Sept. 6, 1943 | A 132102 |
| Superman | " | Mar. 2, 1941 | A 131758 |
| Superman | " | July 13, 1941 | A 131759 |
| Superman | " | Aug. 24, 1941 | A 131760 |
| Superman | " | Oct. 5, 1941 | A 131761 |
| Superman | " | Oct. 26, 1941 | A 131762 |
| Superman | " | Mar. 9, 1941 | A 131587 |
| Superman | " | Mar. 23, 1941 | A 131588 |
| Superman | " | Mar. 30, 1941 | A 131589 |
| Superman | " | Apr. 6, 1941 | A 131590 |
| Superman | " | Apr. 13, 1941 | A 131591 |
| Superman | " | Apr. 20, 1941 | A 131592 |
| Superman | " | Apr. 27, 1941 | A 131593 |
| Superman | " | May 4, 1941 | A 131594 |
| Superman | " | May 11, 1941 | A 131595 |
| Superman | " | May 18, 1941 | A 131596 |
| Superman | " | May 25, 1941 | A 131597 |
| Superman | " | June 1, 1941 | A 131598 |
| Superman | " | June 22, 1941 | A 131599 |
| Superman | " | June 29, 1941 | A 131600 |
| Superman | " | July 6, 1941 | A 131601 |
| Superman | " | July 20, 1941 | A 131602 |
| Superman | " | July 27, 1941 | A 131603 |
| Superman | " | Aug. 3, 1941 | A 131604 |
| Superman | " | Aug. 10, 1941 | A 131605 |
| Superman | " | Aug. 17, 1941 | A 131606 |
| Superman | " | Aug. 31, 1941 | A 131607 |
| Superman | " | Sept. 7, 1941 | A 131985 |
| Superman | " | Sept. 14, 1941 | A 131986 |
| Superman | " | Sept. 21, 1941 | A 131987 |
| Superman | " | Sept. 28, 1941 | A 131988 |
| Superman | " | Oct. 12, 1941 | A 131989 |

EXHIBIT 11
322

000001554

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Oct. 19, 1941 | A 131990 |
| Superman | " | Nov. 2, 1941 | A 131991 |
| Superman | " | Nov. 9, 1941 | A 131992 |
| Superman | " | Nov. 16, 1941 | A 131993 |
| Superman | " | Nov. 23, 1941 | A 131994 |
| Superman | " | Nov. 30, 1941 | A 131995 |
| Superman | " | Dec. 7, 1941 | A 131996 |
| Superman | " | Dec. 14, 1941 | A 131997 |
| Superman | " | Dec. 21, 1941 | A 131998 |
| Superman | " | Jan. 4, 1942 | A 131999 |
| Superman | " | Jan. 11, 1942 | A 132000 |
| Superman | " | Jan. 18, 1942 | A 132001 |
| Superman | " | Jan. 25, 1942 | A 132002 |
| Superman | " | Feb. 1, 1942 | A 132003 |
| Superman | " | Feb. 8, 1942 | A 132004 |
| Superman | " | Feb. 15, 1942 | A 132005 |
| Superman | " | Feb. 22, 1942 | A 132006 |
| Superman | " | Mar. 1, 1942 | A 132007 |
| Superman | " | Mar. 8, 1942 | A 131909 |
| Superman | " | Mar. 15, 1942 | A 131910 |
| Superman | " | Mar. 22, 1942 | A 131911 |
| Superman | " | Mar. 29, 1942 | A 131912 |
| Superman | " | Apr. 5, 1942 | A 131913 |
| Superman | " | Apr. 12, 1942 | A 131914 |
| Superman | " | Apr. 19, 1942 | A 131915 |
| Superman | " | Apr. 26, 1942 | A 131916 |
| Superman | " | May 3, 1942 | A 131917 |
| Superman | " | May 10, 1942 | A 131918 |
| Superman | " | May 17, 1942 | A 131919 |
| Superman | " | May 24, 1942 | A 131920 |
| Superman | " | May 31, 1942 | A 131921 |
| Superman | " | June 7, 1942 | A 131922 |
| Superman | " | June 14, 1942 | A 131923 |
| Superman | " | June 21, 1942 | A 131924 |
| Superman | " | June 28, 1942 | A 131925 |
| Superman | " | July 5, 1942 | A 131926 |
| Superman | " | July 12, 1942 | A 131927 |
| Superman | " | July 19, 1942 | A 131928 |
| Superman | " | July 26, 1942 | A 131929 |
| Superman | " | Aug. 2, 1942 | A 131930 |
| Superman | " | Aug. 9, 1942 | A 131931 |

000001555

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Aug. 16, 1942 | A 131932 |
| Superman | " | Aug. 23, 1942 | A 131933 |
| Superman | " | Aug. 30, 1942 | A 131865 |
| Superman | " | Sept. 6, 1942 | A 131866 |
| Superman | " | Sept. 13, 1942 | A 131867 |
| Superman | " | Sept. 20, 1942 | A 131868 |
| Superman | " | Sept. 27, 1942 | A 131869 |
| Superman | " | Oct. 4, 1942 | A 131870 |
| Superman | " | Oct. 11, 1942 | A 131871 |
| Superman | " | Oct. 18, 1942 | A 131872 |
| Superman | " | Oct. 25, 1942 | A 131873 |
| Superman | " | Nov. 1, 1942 | A 131874 |
| Superman | " | Nov. 8, 1942 | A 131875 |
| Superman | " | Nov. 15, 1942 | A 131876 |
| Superman | " | Nov. 22, 1942 | A 131877 |
| Superman | " | Dec. 6, 1942 | A 131878 |
| Superman | " | Dec. 27, 1942 | A 131879 |
| Superman | " | Jan. 3, 1943 | A 131622 |
| Superman | " | Jan. 17, 1943 | A 131623 |
| Superman | " | Jan. 24, 1943 | A 131624 |
| Superman | " | Jan. 31, 1943 | A 131625 |
| Superman | " | Feb. 7, 1943 | A 131626 |
| Superman | " | Feb. 14, 1943 | A 131627 |
| Superman | " | Feb. 21, 1943 | A 131628 |
| Superman | " | Feb. 28, 1943 | A 131629 |
| Superman | " | Mar. 7, 1943 | A 131630 |
| Superman | " | Mar. 14, 1943 | A 131631 |
| Superman | " | Mar. 21, 1943 | A 131632 |
| Superman | " | Mar. 28, 1943 | A 131633 |
| Superman | " | Apr. 4, 1943 | A 131634 |
| Superman | " | Apr. 11, 1943 | A 131635 |
| Superman | " | Apr. 18, 1943 | A 131636 |
| Superman | " | Apr. 25, 1943 | A 131637 |
| Superman | " | May 2, 1943 | A 131638 |
| Superman | " | May 9, 1943 | A 131639 |
| Superman | " | May 16, 1943 | A 131640 |
| Superman | " | May 23, 1943 | A 131641 |
| Superman | " | May 30, 1943 | A 131642 |
| Superman | " | June 6, 1943 | A 131643 |
| Superman | " | June 20, 1943 | A 131644 |
| Superman | " | June 27, 1943 | A 131645 |

000001556

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ | Mar. 20, 1943 | A 131608 |
|          | Detective Comics, Inc. | | |
| Superman | " | Mar. 21, 1943 | A 131609 |
| Superman | " | Mar. 22, 1943 | A 131610 |
| Superman | " | Mar. 23, 1943 | A 131611 |
| Superman | " | Mar. 24, 1943 | A 131612 |
| Superman | " | Mar. 25, 1943 | A 131613 |
| Superman | " | Mar. 26, 1943 | A 131614 |
| Superman | " | Mar. 27, 1943 | A 132023 |
| Superman | " | Mar. 28, 1943 | A 132024 |
| Superman | " | Mar. 29, 1943 | A 132025 |
| Superman | " | Mar. 30, 1943 | A 132026 |
| Superman | " | Mar. 31, 1943 | A 132027 |
| Superman | " | Apr. 1, 1943 | A 132028 |
| Superman | " | Apr. 2, 1943 | A 132029 |
| Superman | " | Apr. 3, 1943 | A 132079 |
| Superman | " | Apr. 4, 1943 | A 132080 |
| Superman | " | Apr. 5, 1943 | A 132081 |
| Superman | " | Apr. 6, 1943 | A 132082 |
| Superman | " | Apr. 7, 1943 | A 132083 |
| Superman | " | Apr. 8, 1943 | A 132084 |
| Superman | " | Apr. 9, 1943 | A 132085 |
| Superman | " | Apr. 10, 1943 | A 132144 |
| Superman | " | Apr. 11, 1943 | A 132145 |
| Superman | " | Apr. 12, 1943 | A 132146 |
| Superman | " | Apr. 13, 1943 | A 132147 |
| Superman | " | Apr. 14, 1943 | A 132148 |
| Superman | " | Apr. 15, 1943 | A 132149 |
| Superman | " | Apr. 16, 1943 | A 132150 |
| Superman | " | Apr. 7, 1940 | A 132328 |
| Superman | " | July 14, 1940 | A 132329 |
| Superman | " | Aug. 11, 1940 | A 132330 |
| Superman | " | Sept. 8, 1940 | A 132331 |
| Superman | " | Oct. 6, 1940 | A 132332 |
| Superman | " | Oct. 20, 1940 | A 132333 |
| Superman | " | Jan. 26, 1941 | A 132334 |
| Superman | " | Feb. 16, 1941 | A 132335 |
| Superman | " | Feb. 23, 1941 | A 132336 |
| Superman | " | Dec. 20, 1942 | A 132337 |
| Superman | " | Jan. 10, 1943 | A 132338 |
| Superman | " | June 13, 1943 | A 132339 |
| Superman | " | July 11, 1943 | A 132340 |

EXHIBIT 11
325

000001557

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Apr. 17, 1944 | A 132341 |
| Superman | " | Apr. 18, 1944 | A 132400 |
| Superman | " | Apr. 19, 1944 | A 132401 |
| Superman | " | Apr. 20, 1944 | A 132402 |
| Superman | " | Apr. 21, 1944 | A 132403 |
| Superman | " | Apr. 22, 1944 | A 132404 |
| Superman | " | Apr. 23, 1944 | A 132405 |
| Superman | " | Apr. 24, 1944 | A 132406 |
| Superman | " | Apr. 25, 1944 | A 132407 |
| Superman | " | Apr. 26, 1944 | A 132408 |
| Superman | " | Apr. 27, 1944 | A 132409 |
| Superman | " | Apr. 28, 1944 | A 132410 |
| Superman | " | Apr. 29, 1944 | A 132411 |
| Superman | " | Apr. 30, 1944 | A 132412 |
| Superman | " | May 15, 1944 | A 132502 |
| Superman | " | May 16, 1944 | A 132503 |
| Superman | " | May 17, 1944 | A 132504 |
| Superman | " | May 18, 1944 | A 132505 |
| Superman | " | May 19, 1944 | A 132506 |
| Superman | " | May 20, 1944 | A 132507 |
| Superman | " | May 21, 1944 | A 132508 |
| Superman | " | Nov. 5, 1939 | A 132561 |
| Superman | " | Nov. 12, 1939 | A 132562 |
| Superman | " | Nov. 19, 1939 | A 132563 |
| Superman | " | Nov. 26, 1939 | A 132564 |
| Superman | " | Dec. 24, 1939 | A 132588 |
| Superman | " | Dec. 31, 1939 | A 132766 |
| Superman | " | June 29, 1940 | A 132767 |
| Superman | " | July 18, 1940 | A 132768 |
| Superman | " | Mar. 16, 1941 | A 132769 |
| Superman | " | June 8, 1941 | A 132770 |
| Superman | " | June 15, 1941 | A 132771 |
| Superman | " | July 4, 1941 | A 132772 |
| Superman | " | Dec. 28, 1941 | A 132823 |
| Superman | " | Nov. 29, 1942 | A 132824 |
| Superman | " | Dec. 28, 1942 | A 132825 |
| Superman | " | May 1, 1944 | A 132826 |
| Superman | " | May 2, 1944 | A 132827 |
| Superman | " | May 3, 1944 | A 132849 |
| Superman | " | May 4, 1944 | A 132888 |
| Superman | " | May 5, 1944 | A 132889 |

EXHIBIT 11
326

000001558

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | May 6, 1944 | A 132890 |
| Superman | " | May 7, 1944 | A 132892 |
| Superman | " | May 8, 1944 | A 132893 |
| Superman | " | May 9, 1944 | A 132894 |
| Superman | " | May 10, 1944 | A 132895 |
| Superman | " | May 11, 1944 | A 132896 |
| Superman | " | May 12, 1944 | A 132897 |
| Superman | " | May 13, 1944 | A 132930 |
| Superman | " | May 14, 1944 | A 132931 |
| Superman | " | May 22, 1944 | A 132932 |
| Superman | " | May 23, 1944 | A 132933 |
| Superman | " | May 24, 1944 | A 132940 |
| Superman | " | May 25, 1944 | A 132941 |
| Superman | " | May 26, 1944 | A 132942 |
| Superman | " | May 27, 1944 | A 132943 |
| Superman | " | May 28, 1944 | A 132944 |
| Superman | " | May 29, 1944 | A 132945 |
| Superman | " | May 30, 1944 | A 132946 |
| Superman | " | May 31, 1944 | A 132984 |
| Superman | " | June 1, 1944 | A 132985 |
| Superman | " | June 2, 1944 | A 132986 |
| Superman | " | June 3, 1944 | A 132987 |
| Superman | " | June 4, 1944 | A 132988 |
| Superman | " | June 5, 1944 | A 133012 |
| Superman | " | June 6, 1944 | A 133013 |
| Superman | " | June 7, 1944 | A 133014 |
| Superman | " | June 8, 1944 | A 133015 |
| Superman | " | June 9, 1944 | A 133016 |
| Superman | " | June 10, 1944 | A 133017 |
| Superman | " | June 11, 1944 | A 133018 |
| Superman | " | June 12, 1944 | A 133083 |
| Superman | " | June 13, 1944 | A 133084 |
| Superman | " | June 14, 1944 | A 133085 |
| Superman | " | June 15, 1944 | A 133086 |
| Superman | " | June 16, 1944 | A 133087 |
| Superman | " | June 17, 1944 | A 133088 |
| Superman | " | June 18, 1944 | A 133089 |
| Superman | " | June 19, 1944 | A 133122 |
| Superman | " | June 20, 1944 | A 133123 |
| Superman | " | June 21, 1944 | A 133124 |
| Superman | " | June 22, 1944 | A 133125 |

000001559

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | June 23, 1944 | A 133126 |
| Superman | " | June 24, 1944 | A 133127 |
| Superman | " | June 25, 1944 | A 133128 |
| Superman | " | June 26, 1944 | A 133206 |
| Superman | " | June 27, 1944 | A 133207 |
| Superman | " | June 28, 1944 | A 133208 |
| Superman | " | June 29, 1944 | A 133209 |
| Superman | " | June 30, 1944 | A 133210 |
| Superman | " | July 1, 1944 | A 133211 |
| Superman | " | July 2, 1944 | A 133212 |
| Superman | " | July 3, 1944 | A 133272 |
| Superman | " | July 4, 1944 | A 133273 |
| Superman | " | July 5, 1944 | A 133274 |
| Superman | " | July 6, 1944 | A 133275 |
| Superman | " | July 7, 1944 | A 133276 |
| Superman | " | July 8, 1944 | A 133277 |
| Superman | " | July 9, 1944 | A 133278 |
| Superman | " | July 10, 1944 | A 133353 |
| Superman | " | July 11, 1944 | A 133354 |
| Superman | " | July 12, 1944 | A 133355 |
| Superman | " | July 13, 1944 | A 133356 |
| Superman | " | July 14, 1944 | A 133357 |
| Superman | " | July 15, 1944 | A 133358 |
| Superman | " | July 16, 1944 | A 133359 |
| Superman | " | July 17, 1944 | A 133424 |
| Superman | " | July 18, 1944 | A 133425 |
| Superman | " | July 19, 1944 | A 133426 |
| Superman | " | July 20, 1944 | A 133427 |
| Superman | " | July 21, 1944 | A 133428 |
| Superman | " | July 22, 1944 | A 133429 |
| Superman | " | July 23, 1944 | A 133430 |
| Superman | " | July 24, 1944 | A 133467 |
| Superman | " | July 25, 1944 | A 133468 |
| Superman | " | July 26, 1944 | A 133469 |
| Superman | " | July 27, 1944 | A 133470 |
| Superman | " | July 28, 1944 | A 133471 |
| Superman | " | July 29, 1944 | A 133472 |
| Superman | " | July 30, 1944 | A 133473 |
| Superman | " | July 31, 1944 | A 133524 |
| Superman | " | Aug. 1, 1944 | A 133525 |
| Superman | " | Aug. 2, 1944 | A 133526 |

000001560

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Aug. 3, 1944 | A 133527 |
| Superman | " | Aug. 4, 1944 | A 133528 |
| Superman | " | Aug. 5, 1944 | A 133529 |
| Superman | " | Aug. 6, 1944 | A 133530 |
| Superman | " | Aug. 7, 1944 | A 133593 |
| Superman | " | Aug. 8, 1944 | A 133594 |
| Superman | " | Aug. 9, 1944 | A 133595 |
| Superman | " | Aug. 10, 1944 | A 133596 |
| Superman | " | Aug. 11, 1944 | A 133597 |
| Superman | " | Aug. 12, 1944 | A 133598 |
| Superman | " | Aug. 13, 1944 | A 133599 |
| Superman | " | Aug. 14, 1944 | A 133835 |
| Superman | " | Aug. 15, 1944 | A 133836 |
| Superman | " | Aug. 16, 1944 | A 133837 |
| Superman | " | Aug. 17, 1944 | A 133838 |
| Superman | " | Aug. 18, 1944 | A 133839 |
| Superman | " | Aug. 19, 1944 | A 133840 |
| Superman | " | Aug. 20, 1944 | A 133841 |
| Superman | " | Aug. 21, 1944 | A 133915 |
| Superman | " | Aug. 22, 1944 | A 133916 |
| Superman | " | Aug. 23, 1944 | A 133917 |
| Superman | " | Aug. 24, 1944 | A 133918 |
| Superman | " | Aug. 25, 1944 | A 133919 |
| Superman | " | Aug. 26, 1944 | A 133920 |
| Superman | " | Aug. 27, 1944 | A 133921 |
| Superman | " | Aug. 28, 1944 | A 133996 |
| Superman | " | Aug. 29, 1944 | A 133997 |
| Superman | " | Aug. 30, 1944 | A 133998 |
| Superman | " | Aug. 31, 1944 | A 133999 |
| Superman | " | Sept. 1, 1944 | A 134000 |
| Superman | " | Sept. 2, 1944 | A 134001 |
| Superman | " | Sept. 3, 1944 | A 134002 |
| Superman | " | Sept. 4, 1944 | A 134054 |
| Superman | " | Sept. 5, 1944 | A 134055 |
| Superman | " | Sept. 6, 1944 | A 134056 |
| Superman | " | Sept. 7, 1944 | A 134057 |
| Superman | " | Sept. 8, 1944 | A 134058 |
| Superman | " | Sept. 9, 1944 | A 134059 |
| Superman | " | Sept. 10, 1944 | A 134060 |
| Superman | " | Sept. 11, 1944 | A 134111 |
| Superman | " | Sept. 12, 1944 | A 134112 |

EXHIBIT 11
329
228

000001561

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Sept. 13, 1944 | A 134113 |
| Superman | " | Sept. 14, 1944 | A 134114 |
| Superman | " | Sept. 15, 1944 | A 134115 |
| Superman | " | Sept. 16, 1944 | A 134116 |
| Superman | " | Sept. 17, 1944 | A 134117 |
| Superman | " | Sept. 18, 1944 | A 134159 |
| Superman | " | Sept. 19, 1944 | A 134160 |
| Superman | " | Sept. 20, 1944 | A 134161 |
| Superman | " | Sept. 21, 1944 | A 134162 |
| Superman | " | Sept. 22, 1944 | A 134163 |
| Superman | " | Sept. 23, 1944 | A 134164 |
| Superman | " | Sept. 24, 1944 | A 134165 |
| Superman | " | Sept. 25, 1944 | A 134257 |
| Superman | " | Sept. 26, 1944 | A 134258 |
| Superman | " | Sept. 27, 1944 | A 134259 |
| Superman | " | Sept. 28, 1944 | A 134260 |
| Superman | " | Sept. 29, 1944 | A 134261 |
| Superman | " | Sept. 30, 1944 | A 134262 |
| Superman | " | Oct. 1, 1944 | A 134263 |
| Superman | " | Oct. 2, 1944 | A 134345 |
| Superman | " | Oct. 3, 1944 | A 134346 |
| Superman | " | Oct. 4, 1944 | A 134347 |
| Superman | " | Oct. 5, 1944 | A 134348 |
| Superman | " | Oct. 6, 1944 | A 134349 |
| Superman | " | Oct. 7, 1944 | A 134350 |
| Superman | " | Oct. 8, 1944 | A 134351 |
| Superman | " | Oct. 9, 1944 | A 134563 |
| Superman | " | Oct. 10, 1944 | A 134564 |
| Superman | " | Oct. 11, 1944 | A 134565 |
| Superman | " | Oct. 12, 1944 | A 134566 |
| Superman | " | Oct. 13, 1944 | A 134567 |
| Superman | " | Oct. 14, 1944 | A 134568 |
| Superman | " | Oct. 15, 1944 | A 134569 |
| Superman | " | Oct. 16, 1944 | A 134629 |
| Superman | " | Oct. 17, 1944 | A 134630 |
| Superman | " | Oct. 18, 1944 | A 134631 |
| Superman | " | Oct. 19, 1944 | A 134632 |
| Superman | " | Oct. 20, 1944 | A 134633 |
| Superman | " | Oct. 21, 1944 | A 134634 |
| Superman | " | Oct. 22, 1944 | A 134635 |
| Superman | " | Oct. 23, 1944 | A 134705 |

**EXHIBIT 11**
330

000001562

| <u>Title</u> | <u>Name of Author</u> | <u>Date Copyright Secured</u> | <u>Copyright Reg. No.</u> |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | Oct. 24, 1944 | A 134706 |
| Superman | " | Oct. 25, 1944 | A 134707 |
| Superman | " | Oct. 26, 1944 | A 134708 |
| Superman | " | Oct. 27, 1944 | A 134709 |
| Superman | " | Oct. 28, 1944 | A 134710 |
| Superman | " | Oct. 29, 1944 | A 134711 |
| Superman | " | Oct. 30, 1944 | A 134757 |
| Superman | " | Oct. 31, 1944 | A 134758 |
| Superman | " | Nov. 1, 1944 | A 134759 |
| Superman | " | Nov. 2, 1944 | A 134760 |
| Superman | " | Nov. 3, 1944 | A 134761 |
| Superman | " | Nov. 4, 1944 | A 134762 |
| Superman | " | Nov. 5, 1944 | A 134763 |
| Superman | " | Nov. 6, 1944 | A 134790 |
| Superman | " | Nov. 7, 1944 | A 134791 |
| Superman | " | Nov. 8, 1944 | A 134792 |
| Superman | " | Nov. 9, 1944 | A 134793 |
| Superman | " | Nov. 10, 1944 | A 134794 |
| Superman | " | Nov. 11, 1944 | A 134795 |
| Superman | " | Nov. 12, 1944 | A 134796 |
| Superman | " | Nov. 13, 1944 | A 134890 |
| Superman | " | Nov. 14, 1944 | A 134891 |
| Superman | " | Nov. 15, 1944 | A 134892 |
| Superman | " | Nov. 16, 1944 | A 134893 |
| Superman | " | Nov. 17, 1944 | A 134894 |
| Superman | " | Nov. 18, 1944 | A 134895 |
| Superman | " | Nov. 19, 1944 | A 134896 |
| Superman | " | Nov. 20, 1944 | A 134939 |
| Superman | " | Nov. 21, 1944 | A 134940 |
| Superman | " | Nov. 22, 1944 | A 134941 |
| Superman | " | Nov. 23, 1944 | A 134942 |
| Superman | " | Nov. 24, 1944 | A 134943 |
| Superman | " | Nov. 25, 1944 | A 134944 |
| Superman | " | Nov. 26, 1944 | A 134945 |
| Superman | " | Nov. 27, 1944 | A 135010 |
| Superman | " | Nov. 28, 1944 | A 135011 |
| Superman | " | Nov. 29, 1944 | A 135012 |
| Superman | " | Nov. 30, 1944 | A 135013 |
| Superman | " | Dec. 1, 1944 | A 135014 |
| Superman | " | Dec. 2, 1944 | A 135015 |
| Superman | " | Dec. 3, 1944 | A 135016 |

EXHIBIT 11
331

000001563

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Dec. 11, 1944 | A 135222 |
| Superman | " | Dec. 12, 1944 | A 135223 |
| Superman | " | Dec. 13, 1944 | A 135224 |
| Superman | " | Dec. 14, 1944 | A 135225 |
| Superman | " | Dec. 15, 1944 | A 135226 |
| Superman | " | Dec. 16, 1944 | A 135227 |
| Superman | " | Dec. 17, 1944 | A 135228 |
| Superman | " | Dec. 4, 1944 | A 135284 |
| Superman | " | Dec. 5, 1944 | A 135285 |
| Superman | " | Dec. 6, 1944 | A 135286 |
| Superman | " | Dec. 7, 1944 | A 135287 |
| Superman | " | Dec. 8, 1944 | A 135288 |
| Superman | " | Dec. 9, 1944 | A 135289 |
| Superman | " | Dec. 10, 1944 | A 135290 |
| Superman | " | Dec. 18, 1944 | A 135326 |
| Superman | " | Dec. 19, 1944 | A 135327 |
| Superman | " | Dec. 20, 1944 | A 135328 |
| Superman | " | Dec. 21, 1944 | A 135329 |
| Superman | " | Dec. 22, 1944 | A 135330 |
| Superman | " | Dec. 23, 1944 | A 135331 |
| Superman | " | Dec. 24, 1944 | A 135332 |
| Superman | " | Dec. 25, 1944 | A 135335 |
| Superman | " | Dec. 26, 1944 | A 135336 |
| Superman | " | Dec. 27, 1944 | A 135337 |
| Superman | " | Dec. 28, 1944 | A 135338 |
| Superman | " | Dec. 29, 1944 | A 135339 |
| Superman | " | Dec. 30, 1944 | A 135340 |
| Superman | " | Dec. 31, 1944 | A 135341 |
| Superman | " | Jan. 1, 1945 | A 135411 |
| Superman | " | Jan. 2, 1945 | A 135412 |
| Superman | " | Jan. 3, 1945 | A 135413 |
| Superman | " | Jan. 4, 1945 | A 135414 |
| Superman | " | Jan. 5, 1945 | A 135415 |
| Superman | " | Jan. 6, 1945 | A 135416 |
| Superman | " | Jan. 7, 1945 | A 135417 |
| Superman | " | Jan. 8, 1945 | A 135471 |
| Superman | " | Jan. 9, 1945 | A 135472 |
| Superman | " | Jan. 10, 1945 | A 135473 |
| Superman | " | Jan. 11, 1945 | A 135474 |
| Superman | " | Jan. 12, 1945 | A 135475 |
| Superman | " | Jan. 13, 1945 | A 135476 |

EXHIBIT 11
332

000001564

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | Jan. 14, 1945 | A 135477 |
| Superman | " | Jan. 15, 1945 | A 135615 |
| Superman | " | Jan. 16, 1945 | A 135616 |
| Superman | " | Jan. 17, 1945 | A 135617 |
| Superman | " | Jan. 18, 1945 | A 135618 |
| Superman | " | Jan. 19, 1945 | A 135619 |
| Superman | " | Jan. 20, 1945 | A 135620 |
| Superman | " | Jan. 21, 1945 | A 135621 |
| Superman | " | Jan. 22, 1945 | A 135652 |
| Superman | " | Jan. 23, 1945 | A 135653 |
| Superman | " | Jan. 24, 1945 | A 135654 |
| Superman | " | Jan. 25, 1945 | A 135655 |
| Superman | " | Jan. 26, 1945 | A 135656 |
| Superman | " | Jan. 27, 1945 | A 135857 |
| Superman | " | Jan. 28, 1945 | A 135858 |
| Superman | " | Jan. 29, 1945 | A 135754 |
| Superman | " | Jan. 30, 1945 | A 135755 |
| Superman | " | Jan. 31, 1945 | A 135756 |
| Superman | " | Feb. 1, 1945 | A 135757 |
| Superman | " | Feb. 2, 1945 | A 135758 |
| Superman | " | Feb. 3, 1945 | A 135759 |
| Superman | " | Feb. 4, 1945 | A 135760 |
| Superman | " | Feb. 5, 1945 | A 135862 |
| Superman | " | Feb. 6, 1945 | A 135863 |
| Superman | " | Feb. 7, 1945 | A 135864 |
| Superman | " | Feb. 8, 1945 | A 135865 |
| Superman | " | Feb. 9, 1945 | A 135866 |
| Superman | " | Feb. 10, 1945 | A 135867 |
| Superman | " | Feb. 11, 1945 | A 135868 |
| Superman | " | Feb. 12, 1945 | A 135961 |
| Superman | " | Feb. 13, 1945 | A 135962 |
| Superman | " | Feb. 14, 1945 | A 135963 |
| Superman | " | Feb. 15, 1945 | A 135964 |
| Superman | " | Feb. 16, 1945 | A 135965 |
| Superman | " | Feb. 17, 1945 | A 135966 |
| Superman | " | Feb. 18, 1945 | A 135967 |
| Superman | " | Feb. 19, 1945 | A 136038 |
| Superman | " | Feb. 20, 1945 | A 136039 |
| Superman | " | Feb. 21, 1945 | A 136040 |
| Superman | " | Feb. 22, 1945 | A 136041 |
| Superman | " | Feb. 23, 1945 | A 136042 |

EXHIBIT 11
333

000001565