# EXHIBIT 11

# Part 2 of 3

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Feb. 24, 1945 | A 136043 |
| Superman | " | Feb. 25, 1945 | A 136044 |
| Superman | " | Feb. 26, 1945 | A 136094 |
| Superman | " | Feb. 27, 1945 | A 136095 |
| Superman | " | Feb. 28, 1945 | A 136096 |
| Superman | " | Mar. 1, 1945 | A 136097 |
| Superman | " | Mar. 2, 1945 | A 136098 |
| Superman | " | Mar. 3, 1945 | A 136099 |
| Superman | " | Mar. 4, 1945 | A 136100 |
| Superman | " | Mar. 5, 1945 | A 136505 |
| Superman | " | Mar. 6, 1945 | A 136506 |
| Superman | " | Mar. 7, 1945 | A 136507 |
| Superman | " | Mar. 8, 1945 | A 136508 |
| Superman | " | Mar. 9, 1945 | A 136509 |
| Superman | " | Mar. 10, 1945 | A 136510 |
| Superman | " | Mar. 11, 1945 | A 136511 |
| Superman | " | Mar. 12, 1945 | A 136512 |
| Superman | " | Mar. 13, 1945 | A 136513 |
| Superman | " | Mar. 14, 1945 | A 136514 |
| Superman | " | Mar. 15, 1945 | A 136515 |
| Superman | " | Mar. 16, 1945 | A 136516 |
| Superman | " | Mar. 17, 1945 | A 136517 |
| Superman | " | Mar. 18, 1945 | A 136518 |
| Superman | " | Mar. 19, 1945 | A 136596 |
| Superman | " | Mar. 20, 1945 | A 136597 |
| Superman | " | Mar. 21, 1945 | A 136598 |
| Superman | " | Mar. 22, 1945 | A 136599 |
| Superman | " | Mar. 23, 1945 | A 136600 |
| Superman | " | Mar. 24, 1945 | A 136601 |
| Superman | " | Mar. 25, 1945 | A 136602 |
| Superman | " | Mar. 26, 1945 | A 136666 |
| Superman | " | Mar. 27, 1945 | A 136667 |
| Superman | " | Mar. 28, 1945 | A 136668 |
| Superman | " | Mar. 29, 1945 | A 136669 |
| Superman | " | Mar. 30, 1945 | A 136670 |
| Superman | " | Mar. 31, 1945 | A 136671 |
| Sueprman | " | Apr. 1, 1945 | A 136672 |
| Superman | " | Apr. 2, 1945 | A 136809 |
| Superman | " | Apr. 3, 1945 | A 136810 |
| Superman | " | Apr. 4, 1945 | A 136811 |
| Superman | " | Apr. 5, 1945 | A 136812 |

EXHIBIT 11
334

000001566

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Apr. 6, 1945 | A 136813 |
| Superman | " | Apr. 7, 1945 | A 136814 |
| Superman | " | Apr. 8, 1945 | A 136815 |
| Superman | " | Apr. 9, 1945 | A 136914 |
| Superman | " | Apr. 10, 1945 | A 136915 |
| Superman | " | Apr. 11, 1945 | A 136916 |
| Superman | " | Apr. 12, 1945 | A 136917 |
| Superman | " | Apr. 13, 1945 | A 136918 |
| Superman | " | Apr. 14, 1945 | A 136919 |
| Superman | " | Apr. 15, 1945 | A 136920 |
| Superman | " | Apr. 16, 1945 | A 137006 |
| Superman | " | Apr. 17, 1945 | A 137007 |
| Superman | " | Apr. 18, 1945 | A 137008 |
| Superman | " | Apr. 19, 1945 | A 137009 |
| Superman | " | Apr. 20, 1945 | A 137010 |
| Superman | " | Apr. 21, 1945 | A 137011 |
| Superman | " | Apr. 22, 1945 | A 137012 |
| Superman | " | Apr. 23, 1945 | A 137152 |
| Superman | " | Apr. 24, 1945 | A 137153 |
| Superman | " | Apr. 25, 1945 | A 137154 |
| Superman | " | Apr. 26, 1945 | A 137155 |
| Superman | " | Apr. 27, 1945 | A 137156 |
| Superman | " | Apr. 28, 1945 | A 137157 |
| Superman | " | Apr. 29, 1945 | A 137158 |
| Superman | " | Apr. 30, 1945 | A 137263 |
| Superman | " | May 1, 1945 | A 137264 |
| Superman | " | May 2, 1945 | A 137265 |
| Superman | " | May 3, 1945 | A 137266 |
| Superman | " | May 4, 1945 | A 137267 |
| Superman | " | May 5, 1945 | A 137268 |
| Superman | " | May 6, 1945 | A 137269 |
| Superman | " | May 7, 1945 | A 137308 |
| Superman | " | May 8, 1945 | A 137309 |
| Superman | " | May 9, 1945 | A 137310 |
| Superman | " | May 10, 1945 | A 137311 |
| Superman | " | May 11, 1945 | A 137312 |
| Superman | " | May 12, 1945 | A 137313 |
| Superman | " | May 13, 1945 | A 137314 |
| Superman | " | May 14, 1945 | A 137547 |
| Superman | " | May 15, 1945 | A 137548 |
| Superman | " | May 16, 1945 | A 137549 |

000001567

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerry Siegel/<br>Detective Comics, Inc. | May 17, 1945 | A 137550 |
| Superman | " | May 18, 1945 | A 137551 |
| Superman | " | May 19, 1945 | A 137552 |
| Superman | " | May 20, 1945 | A 137553 |
| Superman | " | May 21, 1945 | A 137578 |
| Superman | " | May 22, 1945 | A 137579 |
| Superman | " | May 23, 1945 | A 137580 |
| Superman | " | May 24, 1945 | A 137581 |
| Superman | " | May 25, 1945 | A 137582 |
| Superman | " | May 26, 1945 | A 137583 |
| Superman | " | May 27, 1945 | A 137584 |
| Superman | " | May 28, 1945 | A 137673 |
| Superman | " | May 29, 1945 | A 137674 |
| Superman | " | May 30, 1945 | A 137675 |
| Superman | " | May 31, 1945 | A 137676 |
| Superman | " | June 1, 1945 | A 137677 |
| Superman | " | June 2, 1945 | A 137678 |
| Superman | " | June 3, 1945 | A 137679 |
| Superman | " | June 4, 1945 | A 137752 |
| Superman | " | June 5, 1945 | A 137753 |
| Superman | " | June 6, 1945 | A 137754 |
| Superman | " | June 7, 1945 | A 137755 |
| Superman | " | June 8, 1945 | A 137756 |
| Superman | " | June 9, 1945 | A 137757 |
| Superman | " | June 10, 1945 | A 137758 |
| Superman | " | June 11, 1945 | A 137793 |
| Superman | " | June 12, 1945 | A 137794 |
| Superman | " | June 13, 1945 | A 137795 |
| Superman | " | June 14, 1945 | A 137796 |
| Superman | " | June 15, 1945 | A 137797 |
| Superman | " | June 16, 1945 | A 137798 |
| Superman | " | June 17, 1945 | A 137799 |
| Superman | " | June 18, 1945 | A 138023 |
| Superman | " | June 19, 1945 | A 138024 |
| Superman | " | June 20, 1945 | A 138025 |
| Superman | " | June 21, 1945 | A 138026 |
| Superman | " | June 22, 1945 | A 138027 |
| Superman | " | June 23, 1945 | A 138028 |
| Superman | " | June 24, 1945 | A 138029 |
| Superman | " | June 25, 1945 | A 138123 |
| Superman | " | June 26, 1945 | A 138124 |

**EXHIBIT 11**

000001568

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | June 27, 1945 | A 138125 |
| Superman | " | June 28, 1945 | A 138126 |
| Superman | " | June 29, 1945 | A 138127 |
| Superman | " | June 30, 1945 | A 138128 |
| Superman | " | July 1, 1945 | A 138129 |
| Superman | " | July 2, 1945 | A 138207 |
| Superman | " | July 3, 1945 | A 138208 |
| Superman | " | July 4, 1945 | A 138209 |
| Superman | " | July 5, 1945 | A 138210 |
| Superman | " | July 6, 1945 | A 138211 |
| Superman | " | July 7, 1945 | A 138212 |
| Superman | " | July 8, 1945 | A 138213 |
| Superman | " | July 9, 1945 | A 138243 |
| Superman | " | July 10, 1945 | A 138244 |
| Superman | " | July 11, 1945 | A 138245 |
| Superman | " | July 12, 1945 | A 138246 |
| Superman | " | July 13, 1945 | A 138247 |
| Superman | " | July 14, 1945 | A 138248 |
| Superman | " | July 15, 1945 | A 138149 |
| Superman | " | July 16, 1945 | A 138281 |
| Superman | " | July 17, 1945 | A 138282 |
| Superman | " | July 18, 1945 | A 138283 |
| Superman | " | July 19, 1945 | A 138284 |
| Superman | " | July 20, 1945 | A 138285 |
| Superman | " | July 21, 1945 | A 138286 |
| Superman | " | July 22, 1945 | A 138287 |
| Superman | " | July 23, 1945 | A 138624 |
| Superman | " | July 24, 1945 | A 138625 |
| Superman | " | July 25, 1945 | A 138626 |
| Superman | " | July 26, 1945 | A 138627 |
| Superman | " | July 27, 1945 | A 138628 |
| Superman | " | July 28, 1945 | A 138629 |
| Superman | " | July 29, 1945 | A 138630 |
| Superman | " | July 30, 1945 | A 138666 |
| Superman | " | July 31, 1945 | A 138667 |
| Superman | " | Aug. 1, 1945 | A 138668 |
| Superman | " | Aug. 2, 1945 | A 138669 |
| Superman | " | Aug. 3, 1945 | A 138670 |
| Superman | " | Aug. 4, 1945 | A 138671 |
| Superman | " | Aug. 5, 1945 | A 138672 |
| Superman | " | Aug. 6, 1945 | A 138681 |

000001569

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | Aug. 7, 1945 | A 138682 |
| Superman | " | Aug. 8, 1945 | A 138683 |
| Superman | " | Aug. 9, 1945 | A 138684 |
| Superman | " | Aug. 10, 1945 | A 138685 |
| Superman | " | Aug. 11, 1945 | A 138686 |
| Superman | " | Aug. 12, 1945 | A 138687 |
| Superman | " | Aug. 13, 1945 | A 138784 |
| Superman | " | Aug. 14, 1945 | A 138785 |
| Superman | " | Aug. 15, 1945 | A 138786 |
| Superman | " | Aug. 16, 1945 | A 138787 |
| Superman | " | Aug. 17, 1945 | A 138788 |
| Superman | " | Aug. 18, 1945 | A 138789 |
| Superman | " | Aug. 19, 1945 | A 138790 |
| Superman | " | Aug. 20, 1945 | A 138859 |
| Superman | " | Aug. 21, 1945 | A 138860 |
| Superman | " | Aug. 22, 1945 | A 138861 |
| Superman | " | Aug. 23, 1945 | A 138862 |
| Superman | " | Aug. 24, 1945 | A 138863 |
| Superman | " | Aug. 25, 1945 | A 138864 |
| Superman | " | Aug. 27, 1945 | A 138910 |
| Superman | " | Aug. 28, 1945 | A 138911 |
| Superman | " | Aug. 29, 1945 | A 138912 |
| Superman | " | Aug. 30, 1945 | A 138913 |
| Superman | " | Aug. 31, 1945 | A 138914 |
| Superman | " | Sept. 1, 1945 | A 138915 |
| Superman | " | Sept. 2, 1945 | A 138915 |
| Superman | " | Sept. 3, 1945 | A 139125 |
| Superman | " | Sept. 5, 1945 | A 139126 |
| Superman | " | Sept. 6, 1945 | A 139127 |
| Superman | " | Sept. 7, 1945 | A 139128 |
| Superman | " | Sept. 8, 1945 | A 139129 |
| Superman | " | Sept. 9, 1945 | A 139130 |
| Superman | " | Sept. 10, 1945 | A 139131 |
| Superman | " | Sept. 11, 1945 | A 139132 |
| Superman | " | Sept. 12, 1945 | A 139133 |
| Superman | " | Sept. 13, 1945 | A 139134 |
| Superman | " | Sept. 14, 1945 | A 139135 |
| Superman | " | Sept. 15, 1945 | A 139136 |
| Superman | " | Sept. 16, 1945 | A 139137 |
| Superman | " | Sept. 17, 1945 | A 139176 |
| Superman | " | Sept. 18, 1945 | A 139177 |

000001570

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Sept. 19, 1945 | A 139178 |
| Superman | " | Sept. 20, 1945 | A 139179 |
| Superman | " | Sept. 21, 1945 | A 139180 |
| Superman | " | Sept. 22, 1945 | A 139181 |
| Superman | " | Sept. 23, 1945 | A 139182 |
| Superman | " | Sept. 24, 1945 | A 139344 |
| Superman | " | Sept. 25, 1945 | A 139345 |
| Superman | " | Sept. 26, 1945 | A 139346 |
| Superman | " | Sept. 27, 1945 | A 139347 |
| Superman | " | Sept. 28, 1945 | A 139348 |
| Superman | " | Sept. 29, 1945 | A 139349 |
| Superman | " | Sept. 30, 1945 | A 139350 |
| Superman | " | Oct. 1, 1945 | A 139414 |
| Superman | " | Oct. 2, 1945 | A 139415 |
| Superman | " | Oct. 3, 1945 | A 139416 |
| Superman | " | Oct. 4, 1945 | A 139417 |
| Superman | " | Oct. 5, 1945 | A 139418 |
| Superman | " | Oct. 6, 1945 | A 139419 |
| Superman | " | Oct. 7, 1945 | A 139420 |
| Superman | " | Oct. 8, 1945 | A 139557 |
| Superman | " | Oct. 9, 1945 | A 139558 |
| Superman | " | Oct. 10, 1945 | A 139559 |
| Superman | " | Oct. 11, 1945 | A 139560 |
| Superman | " | Oct. 12, 1945 | A 139561 |
| Superman | " | Oct. 13, 1945 | A 139562 |
| Superman | " | Oct. 14, 1945 | A 139563 |
| Superman | " | Oct. 15, 1945 | A 139625 |
| Superman | " | Oct. 16, 1945 | A 139626 |
| Superman | " | Oct. 17, 1945 | A 139627 |
| Superman | " | Oct. 18, 1945 | A 139628 |
| Superman | " | Oct. 19, 1945 | A 139629 |
| Superman | " | Oct. 20, 1945 | A 139630 |
| Superman | " | Oct. 21, 1945 | A 139631 |
| Superman | " | Oct. 22, 1945 | A 139803 |
| Superman | " | Oct. 23, 1945 | A 139804 |
| Superman | " | Oct. 24, 1945 | A 139805 |
| Superman | " | Oct. 25, 1945 | A 139806 |
| Superman | " | Oct. 26, 1945 | A 139807 |
| Superman | " | Oct. 27, 1945 | A 139808 |
| Superman | " | Oct. 28, 1945 | A 139809 |
| Superman | " | Oct. 29, 1945 | A 139877 |

000001571

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Oct. 30, 1945 | A 139878 |
| Superman | " | Oct. 31, 1945 | A 139879 |
| Superman | " | Nov. 18, 1945 | A 139880 |
| Superman | " | Nov. 1, 1945 | A 139881 |
| Superman | " | Nov. 2, 1945 | A 139882 |
| Superman | " | Nov. 3, 1945 | A 139883 |
| Superman | " | Nov. 4, 1945 | A 140039 |
| Superman | " | Nov. 5, 1945 | A 140040 |
| Superman | " | Nov. 6, 1945 | A 140041 |
| Superman | " | Nov. 7, 1945 | A 140042 |
| Superman | " | Nov. 8, 1945 | A 140043 |
| Superman | " | Nov. 9, 1945 | A 140044 |
| Superman | " | Nov. 10, 1945 | A 140045 |
| Superman | " | Nov. 11, 1945 | A 140142 |
| Superman | " | Nov. 12, 1945 | A 140143 |
| Superman | " | Nov. 13, 1945 | A 140144 |
| Superman | " | Nov. 14, 1945 | A 140145 |
| Superman | " | Nov. 15, 1945 | A 140146 |
| Superman | " | Nov. 16, 1945 | A 140147 |
| Superman | " | Nov. 17, 1945 | A 140148 |
| Superman | " | Sept. 5, 1945 | A 140213 |
| Superman | " | Nov. 19, 1945 | A 140214 |
| Superman | " | Nov. 20, 1945 | A 140215 |
| Superman | " | Nov. 21, 1945 | A 140216 |
| Superman | " | Nov. 22, 1945 | A 140217 |
| Superman | " | Nov. 23, 1945 | A 140218 |
| Superman | " | Nov. 24, 1945 | A 140219 |
| Superman | " | Nov. 25, 1945 | A 140220 |
| Superman | " | Nov. 26, 1945 | A 140379 |
| Superman | " | Nov. 27, 1945 | A 140380 |
| Superman | " | Nov. 28, 1945 | A 140381 |
| Superman | " | Nov. 29, 1945 | A 140382 |
| Superman | " | Nov. 30, 1945 | A 140383 |
| Superman | " | Dec. 1, 1945 | A 140384 |
| Superman | " | Dec. 2, 1945 | A 140385 |
| Superman | " | Dec. 3, 1945 | A 140474 |
| Superman | " | Dec. 4, 1945 | A 140475 |
| Superman | " | Dec. 5, 1945 | A 140476 |
| Superman | " | Dec. 6, 1945 | A 140477 |
| Superman | " | Dec. 7, 1945 | A 140478 |
| Superman | " | Dec. 8, 1945 | A 140479 |

000001572

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Dec. 9, 1945 | A 140480 |
| Superman | " | Dec. 10, 1945 | A 140582 |
| Superman | " | Dec. 11, 1945 | A 140583 |
| Superman | " | Dec. 12, 1945 | A 140584 |
| Superman | " | Dec. 13, 1945 | A 140585 |
| Sueprman | " | Dec. 14, 1945 | A 140586 |
| Superman | " | Dec. 15, 1945 | A 140587 |
| Superman | " | Dec. 16, 1945 | A 140588 |
| Superman | " | Dec. 17, 1945 | A 24 |
| Superman | " | Dec. 18, 1945 | A 25 |
| Superman | " | Dec. 19, 1945 | A 26 |
| Superman | " | Dec. 20, 1945 | A 27 |
| Superman | " | Dec. 21, 1945 | A 28 |
| Superman | " | Dec. 22, 1945 | A 29 |
| Superman | " | Dec. 23, 1945 | A 30 |
| Superman | " | Dec. 24, 1945 | A 282 |
| Superman | " | Dec. 25, 1945 | A 283 |
| Superman | " | Dec. 26, 1945 | A 284 |
| Superman | " | Dec. 27, 1945 | A 285 |
| Superman | " | Dec. 28, 1945 | A 286 |
| Superman | " | Dec. 29, 1945 | A 287 |
| Superman | " | Dec. 30, 1945 | A 288 |
| Superman | " | Dec. 31, 1945 | A 289 |
| Superman | " | Jan. 1, 1946 | A 290 |
| Superman | " | Jan. 2, 1946 | A 291 |
| Superman | " | Jan. 3, 1946 | A 292 |
| Superman | " | Jan. 4, 1946 | A 293 |
| Superman | " | Jan. 5, 1946 | A 294 |
| Superman | " | Jan. 6, 1946 | A 295 |
| Superman | " | Jan. 7, 1946 | A 314 |
| Superman | " | Jan. 8, 1946 | A 315 |
| Superman | " | Jan. 9, 1946 | A 316 |
| Superman | " | Jan. 10, 1946 | A 317 |
| Superman | " | Jan. 11, 1946 | A 318 |
| Superman | " | Jan. 12, 1946 | A 319 |
| Superman | " | Jan. 13, 1946 | A 320 |
| Superman | " | Jan. 14, 1946 | A 475 |
| Superman | " | Jan. 15, 1946 | A 476 |
| Superman | " | Jan. 16, 1946 | A 477 |
| Superman | " | Jan. 17, 1946 | A 478 |
| Superman | " | Jan. 18, 1946 | A 479 |

000001573

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Jan. 19, 1946 | A 480 |
| Superman | " | Jan. 20, 1946 | A 481 |
| Superman | " | Jan. 21, 1946 | A 539 |
| Superman | " | Jan. 22, 1946 | A 540 |
| Superman | " | Jan. 23, 1946 | A 541 |
| Superman | " | Jan. 24, 1946 | A 542 |
| Superman | " | Jan. 25, 1946 | A 543 |
| Superman | " | Jan. 26, 1946 | A 544 |
| Superman | " | Jan. 27, 1946 | A 545 |
| Superman | " | Jan. 28, 1946 | A 605 |
| Superman | " | Jan. 29, 1946 | A 606 |
| Superman | " | Jan. 30, 1946 | A 607 |
| Superman | " | Jan. 31, 1946 | A 608 |
| Superman | " | Feb. 1, 1946 | A 609 |
| Superman | " | Feb. 2, 1946 | A 610 |
| Superman | " | Feb. 3, 1946 | A 611 |
| Superman | " | Feb. 4, 1946 | A 732 |
| Superman | " | Feb. 5, 1946 | A 733 |
| Superman | " | Feb. 6, 1946 | A 734 |
| Superman | " | Feb. 7, 1946 | A 735 |
| Superman | " | Feb. 8, 1946 | A 736 |
| Superman | " | Feb. 9, 1946 | A 737 |
| Superman | " | Feb. 10, 1946 | A 738 |
| Superman | " | Feb. 11, 1946 | A 869 |
| Superman | " | Feb. 12, 1946 | A 870 |
| Superman | " | Feb. 13, 1946 | A 871 |
| Superman | " | Feb. 14, 1946 | A 872 |
| Superman | " | Feb. 15, 1946 | A 873 |
| Superman | " | Feb. 16, 1946 | A 874 |
| Superman | " | Feb. 17, 1946 | A 875 |
| Superman | " | Feb. 18, 1946 | A 1005 |
| Superman | " | Feb. 19, 1946 | A 1006 |
| Superman | " | Feb. 20, 1946 | A 1007 |
| Superman | " | Feb. 21, 1946 | A 1008 |
| Superman | " | Feb. 22, 1946 | A 1009 |
| Superman | " | Feb. 23, 1946 | A 1010 |
| Superman | " | Feb. 24, 1946 | A 1011 |
| Superman | " | Feb. 25, 1946 | A 1094 |
| Superman | " | Feb. 26, 1946 | A 1093 |
| Superman | " | Feb. 27, 1946 | A 1092 |
| Superman | " | Feb. 28, 1946 | A 1091 |

**EXHIBIT 11**

000001574

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | Mar. 1, 1946 | A 1090 |
| Superman | " | Mar. 2, 1946 | A 1089 |
| Superman | " | Mar. 3, 1946 | A 1088 |
| Superman | " | Mar. 4, 1946 | A 1312 |
| Superman | " | Mar. 5, 1946 | A 1313 |
| Superman | " | Mar. 6, 1946 | A 1314 |
| Superman | " | Mar. 7, 1946 | A 1315 |
| Sueprman | " | Mar. 8, 1946 | A 1316 |
| Superman | " | Mar. 9, 1946 | A 1317 |
| Superman | " | Mar. 10, 1946 | A 1318 |
| Superman | " | Mar. 11, 1946 | A 1381 |
| Superman | " | Mar. 12, 1946 | A 1382 |
| Superman | " | Mar. 13, 1946 | A 1383 |
| Superman | " | Mar. 14, 1946 | A 1384 |
| Superman | " | Mar. 15, 1946 | A 1385 |
| Superman | " | Mar. 16, 1946 | A 1386 |
| Superman | " | Mar. 17, 1946 | A 1387 |
| Superman | " | Mar. 18, 1946 | A 1434 |
| Superman | " | Mar. 19, 1946 | A 1435 |
| Superman | " | Mar. 20, 1946 | A 1436 |
| Superman | " | Mar. 21, 1946 | A 1437 |
| Superman | " | Mar. 22, 1946 | A 1438 |
| Superman | " | Mar. 23, 1946 | A 1439 |
| Superman | " | Mar. 24, 1946 | A 1440 |
| Superman | " | Mar. 25, 1946 | A 1659 |
| Superman | " | Mar. 26, 1946 | A 1660 |
| Superman | " | Mar. 27, 1946 | A 1661 |
| Superman | " | Mar. 28, 1946 | A 1662 |
| Superman | " | Mar. 29, 1946 | A 1663 |
| Superman | " | Mar. 30, 1946 | A 1664 |
| Superman | " | Mar. 31, 1946 | A 1665 |
| Superman | " | Apr. 1, 1946 | A 1666 |
| Superman | " | Apr. 2, 1946 | A 1667 |
| Superman | " | Apr. 3, 1946 | A 1668 |
| Superman | " | Apr. 4, 1946 | A 1669 |
| Superman | " | Apr. 5, 1946 | A 1670 |
| Superman | " | Apr. 6, 1946 | A 1671 |
| Superman | " | Apr. 7, 1946 | A 1672 |
| Superman | " | Apr. 8, 1946 | A 1961 |
| Superman | " | Apr. 9, 1946 | A 1962 |
| Superman | " | Apr. 10, 1946 | A 1963 |

000001575

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Apr. 11, 1946 | A 1964 |
| Superman | " | Apr. 12, 1946 | A 1965 |
| Superman | " | Apr. 13, 1946 | A 1966 |
| Superman | " | Apr. 14, 1946 | A 1967 |
| Superman | " | Apr. 15, 1946 | A 1968 |
| Superman | " | Apr. 16, 1946 | A 1969 |
| Superman | " | Apr. 17, 1946 | A 1970 |
| Superman | " | Apr. 18, 1946 | A 1971 |
| Superman | " | Apr. 19, 1946 | A 1972 |
| Superman | " | Apr. 20, 1946 | A 1973 |
| Superman | " | Apr. 21, 1946 | A 1974 |
| Superman | " | Apr. 22, 1946 | A 2113 |
| Superman | " | Apr. 23, 1946 | A 2114 |
| Superman | " | Apr. 24, 1946 | A 2115 |
| Superman | " | Apr. 25, 1946 | A 2116 |
| Superman | " | Apr. 26, 1946 | A 2117 |
| Superman | " | Apr. 27, 1946 | A 2118 |
| Superman | " | Apr. 28, 1946 | A 2119 |
| Superman | " | Apr. 29, 1946 | A 2120 |
| Superman | " | Apr. 30, 1946 | A 2121 |
| Superman | " | May 1, 1946 | A 2122 |
| Superman | " | May 2, 1946 | A 2123 |
| Superman | " | May 3, 1946 | A 2124 |
| Superman | " | May 4, 1946 | A 2125 |
| Superman | " | May 5, 1946 | A 2126 |
| Superman | " | May 6, 1946 | A 2442 |
| Superman | " | May 7, 1946 | A 2443 |
| Superman | " | May 8, 1946 | A 2444 |
| Superman | " | May 9, 1946 | A 2445 |
| Superman | " | May 10, 1946 | A 2446 |
| Superman | " | May 11, 1946 | A 2447 |
| Superman | " | May 12, 1946 | A 2448 |
| Superman | " | May 13, 1946 | A 2449 |
| Superman | " | May 14, 1946 | A 2450 |
| Superman | " | May 15, 1946 | A 2451 |
| Superman | " | May 16, 1946 | A 2452 |
| Superman | " | May 17, 1946 | A 2453 |
| Superman | " | May 18, 1946 | A 2454 |
| Superman | " | May 19, 1946 | A 2455 |
| Superman | " | May 20, 1946 | A 2607 |
| Superman | " | May 21, 1946 | A 2606 |

**EXHIBIT 11**

000001576

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerry Siegel/ Detective Comics, Inc. | May 22, 1946 | A 2605 |
| Superman | " | May 23, 1946 | A 2604 |
| Superman | " | May 24, 1946 | A 2603 |
| Superman | " | May 25, 1946 | A 2602 |
| Superman | " | May 26, 1946 | A 2601 |
| Superman | " | May 27, 1946 | A 2600 |
| Superman | " | May 28, 1946 | A 2599 |
| Superman | " | May 29, 1946 | A 2598 |
| Superman | " | May 30, 1946 | A 2597 |
| Superman | " | May 31, 1946 | A 2596 |
| Superman | " | June 1, 1946 | A 2595 |
| Superman | " | June 2, 1946 | A 2594 |
| Superman | " | June 3, 1946 | A 2772 |
| Superman | " | June 4, 1946 | A 2773 |
| Superman | " | June 5, 1946 | A 2774 |
| Superman | " | June 6, 1946 | A 2775 |
| Superman | " | June 7, 1946 | A 2776 |
| Superman | " | June 8, 1946 | A 2777 |
| Superman | " | June 9, 1946 | A 2778 |
| Superman | " | June 10, 1946 | A 2922 |
| Superman | " | June 11, 1946 | A 2923 |
| Superman | " | June 12, 1946 | A 2924 |
| Superman | " | June 13, 1946 | A 2925 |
| Superman | " | June 14, 1946 | A 2926 |
| Superman | " | June 15, 1946 | A 2927 |
| Superman | " | June 16, 1946 | A 2921 |
| Superman | " | June 17, 1946 | A 2928 |
| Superman | " | June 18, 1946 | A 2929 |
| Superman | " | June 19, 1946 | A 2930 |
| Superman | " | June 20, 1946 | A 2931 |
| Superman | " | June 21, 1946 | A 2932 |
| Superman | " | June 22, 1946 | A 2933 |
| Superman | " | June 23, 1946 | A 2920 |
| Superman | " | June 24, 1946 | A 3163 |
| Superman | " | June 25, 1946 | A 3162 |
| Superman | " | June 26, 1946 | A 3161 |
| Superman | " | June 27, 1946 | A 3160 |
| Superman | " | June 28, 1946 | A 3159 |
| Superman | " | June 29, 1946 | A 3158 |
| Superman | " | June 30, 1946 | A 3165 |
| Superman | " | July 1, 1946 | A 3157 |

**EXHIBIT 11**

000001577

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerry Siegel/ Detective Comics, Inc. | July 2, 1946 | A 3156 |
| Superman | " | July 3, 1946 | A 3155 |
| Superman | " | July 4, 1946 | A 3166 |
| Superman | " | July 5, 1946 | A 3154 |
| Superman | " | July 6, 1946 | A 3153 |
| Superman | " | July 7, 1946 | A 3152 |
| Superman | " | July 8, 1946 | A 3151 |
| Superman | " | July 9, 1946 | A 3150 |
| Superman | " | July 10, 1946 | A 3149 |
| Superman | " | July 11, 1946 | A 3148 |
| Superman | " | July 12, 1946 | A 3147 |
| Superman | " | July 13, 1946 | A 3146 |
| Superman | " | July 14, 1946 | A 3164 |
| Superman | " | July 15, 1946 | A 3357 |
| Superman | " | July 16, 1946 | A 3358 |
| Superman | " | July 17, 1946 | A 3359 |
| Superman | " | July 18, 1946 | A 3360 |
| Superman | " | July 19, 1946 | A 3361 |
| Superman | " | July 20, 1946 | A 3362 |
| Superman | " | July 21, 1946 | A 3375 |
| Superman | " | July 22, 1946 | A 3363 |
| Superman | " | July 23, 1946 | A 3364 |
| Superman | " | July 24, 1946 | A 3365 |
| Superman | " | July 25, 1946 | A 3366 |
| Superman | " | July 26, 1946 | A 3367 |
| Superman | " | July 27, 1946 | A 3368 |
| Superman | " | July 28, 1946 | A 3376 |
| Superman | " | July 29, 1946 | A 3369 |
| Superman | " | July 30, 1946 | A 3370 |
| Superman | " | July 31, 1946 | A 3371 |
| Superman | " | Aug. 1, 1946 | A 3372 |
| Superman | " | Aug. 2, 1946 | A 3373 |
| Superman | " | Aug. 3, 1946 | A 3374 |
| Superman | " | Aug. 4, 1946 | A 3377 |
| Superman | " | Aug. 5, 1946 | A 3685 |
| Superman | " | Aug. 6, 1946 | A 3686 |
| Superman | " | Aug. 7, 1946 | A 3687 |
| Superman | " | Aug. 8, 1946 | A 3688 |
| Superman | " | Aug. 9, 1946 | A 3689 |
| Superman | " | Aug. 10, 1946 | A 3690 |
| Superman | " | Aug. 11, 1946 | A 3691 |

000001578

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Aug. 12, 1946 | A 3692 |
| Superman | " | Aug. 13, 1946 | A 3693 |
| Superman | " | Aug. 14, 1946 | A 3694 |
| Superman | " | Aug. 15, 1946 | A 3695 |
| Superman | " | Aug. 16, 1946 | A 3696 |
| Superman | " | Aug. 17, 1946 | A 3697 |
| Superman | " | Aug. 18, 1946 | A 3698 |
| Superman | " | Aug. 19, 1946 | A 3700 |
| Superman | " | Aug. 20, 1946 | A 3699 |
| Superman | " | Aug. 21, 1946 | A 3701 |
| Superman | " | Aug. 22, 1946 | A 3702 |
| Superman | " | Aug. 23, 1946 | A 3703 |
| Superman | " | Aug. 24, 1946 | A 3704 |
| Superman | " | Aug. 25, 1946 | A 3705 |
| Superman | " | Aug. 26, 1946 | A 3937 |
| Superman | " | Aug. 27, 1946 | A 3936 |
| Superman | " | Aug. 28, 1946 | A 3935 |
| Superman | " | Aug. 29, 1946 | A 3934 |
| Superman | " | Aug. 30, 1946 | A 3933 |
| Superman | " | Aug. 31, 1946 | A 3938 |
| Superman | " | Sept. 1, 1946 | A 3941 |
| Superman | " | Sept. 2, 1946 | A 3939 |
| Superman | " | Sept. 3, 1946 | A 3940 |
| Superman | " | Sept. 4, 1946 | A 3945 |
| Superman | " | Sept. 5, 1946 | A 3944 |
| Superman | " | Sept. 6, 1946 | A 3943 |
| Superman | " | Sept. 7, 1946 | A 3942 |
| Superman | " | Sept. 8, 1946 | A 3950 |
| Superman | " | Sept. 9, 1946 | A 3949 |
| Superman | " | Sept. 10, 1946 | A 3948 |
| Superman | " | Sept. 11, 1946 | A 3947 |
| Superman | " | Sept. 12, 1946 | A 3946 |
| Superman | " | Sept. 13, 1946 | A 3955 |
| Superman | " | Sept. 14, 1946 | A 3954 |
| Superman | " | Sept. 15, 1946 | A 3953 |
| Superman | " | Sept. 16, 1946 | A 3952 |
| Superman | " | Sept. 17, 1946 | A 3951 |
| Superman | " | Sept. 18, 1946 | A 3959 |
| Superman | " | Sept. 19, 1946 | A 3958 |
| Superman | " | Sept. 20, 1946 | A 3957 |
| Superman | " | Sept. 21, 1946 | A 3956 |

000001579

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Sept. 22, 1946 | A 3960 |
| Superman | " | Sept. 23, 1946 | A 4450 |
| Superman | " | Sept. 24, 1946 | A 4451 |
| Superman | " | Sept. 25, 1946 | A 4452 |
| Superman | " | Sept. 26, 1946 | A 4453 |
| Superman | " | Sept. 27, 1946 | A 4454 |
| Superman | " | Sept. 28, 1946 | A 4455 |
| Superman | " | Sept. 29, 1946 | A 4456 |
| Superman | " | Sept. 30, 1946 | A 4457 |
| Superman | " | Oct. 1, 1946 | A 4458 |
| Superman | " | Oct. 2, 1946 | A 4459 |
| Superman | " | Oct. 3, 1946 | A 4460 |
| Superman | " | Oct. 4, 1946 | A 4461 |
| Superman | " | Oct. 5, 1946 | A 4462 |
| Superman | " | Oct. 6, 1946 | A 4464 |
| Superman | " | Oct. 7, 1946 | A 4463 |
| Superman | " | Oct. 8, 1946 | A 4432 |
| Superman | " | Oct. 9, 1946 | A 4433 |
| Superman | " | Oct. 10, 1946 | A 4435 |
| Superman | " | Oct. 11, 1946 | A 4434 |
| Superman | " | Oct. 12, 1946 | A 4436 |
| Superman | " | Oct. 13, 1946 | A 4437 |
| Superman | " | Oct. 14, 1946 | A 4896 |
| Superman | " | Oct. 15, 1946 | A 4438 |
| Superman | " | Oct. 16, 1946 | A 4439 |
| Superman | " | Oct. 17, 1946 | A 4440 |
| Superman | " | Oct. 18, 1946 | A 4441 |
| Superman | " | Oct. 19, 1946 | A 4442 |
| Superman | " | Oct. 20, 1946 | A 4443 |
| Superman | " | Oct. 21, 1946 | A 4444 |
| Superman | " | Oct. 22, 1946 | A 4445 |
| Superman | " | Oct. 23, 1946 | A 4446 |
| Superman | " | Oct. 24, 1946 | A 4447 |
| Superman | " | Oct. 25, 1946 | A 4897 |
| Superman | " | Oct. 26, 1946 | A 4448 |
| Superman | " | Oct. 27, 1946 | A 4449 |
| Superman | " | Oct. 28, 1946 | A 4819 |
| Superman | " | Oct. 29, 1946 | A 4820 |
| Superman | " | Oct. 30, 1946 | A 4821 |
| Superman | " | Oct. 31, 1946 | A 4822 |
| Superman | " | Nov. 1, 1946 | A 4823 |

**EXHIBIT 11**

000001580

| <u>Title</u> | <u>Name of Author</u> | <u>Date Copyright Secured</u> | <u>Copyright Reg. No.</u> |
|---|---|---|---|
| In McClure Newspaper Syndicate newspaper releases: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | Nov. 2, 1946 | A 4824 |
| Superman | " | Nov. 3, 1946 | A 4825 |
| Superman | " | Nov. 4, 1946 | A 4826 |
| Superman | " | Nov. 5, 1946 | A 4827 |
| Superman | " | Nov. 6, 1946 | A 4828 |
| Superman | " | Nov. 7, 1946 | A 4829 |
| Superman | " | Nov. 8, 1946 | A 4830 |
| Superman | " | Nov. 9, 1946 | A 4831 |
| Superman | " | Nov. 10, 1946 | A 4832 |
| Superman | " | Nov. 11, 1946 | A 4833 |
| Superman | " | Nov. 12, 1946 | A 4834 |
| Superman | " | Nov. 13, 1946 | A 4835 |
| Superman | " | Nov. 14, 1946 | A 4836 |
| Superman | " | Nov. 15, 1946 | A 4837 |
| Superman | " | Nov. 16, 1946 | A 4838 |
| Superman | " | Nov. 17, 1946 | A 4839 |
| Superman | " | Nov. 18, 1946 | A 4840 |
| Superman | " | Nov. 19, 1946 | A 4841 |
| Superman | " | Nov. 20, 1946 | A 4842 |
| Superman | " | Nov. 21, 1946 | A 4843 |
| Superman | " | Nov. 22, 1946 | A 4844 |
| Superman | " | Nov. 23, 1946 | A 4852 |
| Superman | " | Nov. 24, 1946 | A 4845 |
| Superman | " | Nov. 25, 1946 | A 4846 |
| Superman | " | Nov. 26, 1946 | A 4847 |
| Superman | " | Nov. 27, 1946 | A 4848 |
| Superman | " | Nov. 28, 1946 | A 4849 |
| Superman | " | Nov. 29, 1946 | A 4850 |
| Superman | " | Nov. 30, 1946 | A 4851 |
| Superman | " | Dec. 1, 1946 | Not available |
| Superman | " | Nov. 28, 1946 | A5-5185 |
| Superman | " | Dec. 2, 1946 | A5-5208 |
| Superman | " | Dec. 3, 1946 | A5-5201 |
| Superman | " | Dec. 4, 1946 | A5-5202 |
| Superman | " | Dec. 5, 1946 | A5-5200 |
| Superman | " | Dec. 6, 1946 | A5-5199 |
| Superman | " | Dec. 7, 1946 | A5-5198 |
| Superman | " | Dec. 8, 1946 | A5-5182 |
| Superman | " | Dec. 9, 1946 | A5-5207 |
| Superman | " | Dec. 10, 1946 | A5-5206 |
| Superman | " | Dec. 11, 1946 | A5-5205 |

000001581

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Dec. 12, 1946 | A5-5204 |
| Superman | " | Dec. 13, 1946 | A5-5203 |
| Superman | " | Dec. 14, 1946 | A5-5189 |
| Superman | " | Dec. 15, 1946 | A5-5183 |
| Superman | " | Dec. 16, 1946 | A5-5188 |
| Superman | " | Dec. 17, 1946 | A5-5195 |
| Superman | " | Dec. 18, 1946 | A5-5194 |
| Superman | " | Dec. 19, 1946 | A5-5193 |
| Superman | " | Dec. 20, 1946 | A5-5192 |
| Superman | " | Dec. 21, 1946 | A5-5191 |
| Superman | " | Dec. 22, 1946 | A5-5184 |
| Superman | " | Dec. 23, 1946 | A5-5196 |
| Superman | " | Dec. 24, 1946 | A5-5190 |
| Superman | " | Dec. 25, 1946 | A5-5180 |
| Superman | " | Dec. 26, 1946 | A5-5187 |
| Superman | " | Dec. 27, 1946 | A5-5197 |
| Superman | " | Dec. 29, 1946 | A5-5186 |
| Superman | " | Dec. 30, 1946 | A5-5181 |
| Superman | " | Jan. 1, 1947 | A5-5356 |
| Superman | " | Jan. 2, 1947 | A5-5357 |
| Superman | " | Jan. 3, 1946 | A5-5355 |
| Superman | " | Jan. 4, 1947 | A5-5360 |
| Superman | " | Jan. 5, 1947 | A5-5359 |
| Superman | " | Jan. 6, 1947 | A5-5354 |
| Superman | " | Jan. 7, 1947 | A5-5358 |
| Superman | " | Jan. 8, 1947 | A5-5363 |
| Superman | " | Jan. 9, 1947 | A5-5362 |
| Superman | " | Jan. 10, 1947 | A5-5366 |
| Superman | " | Jan. 11, 1947 | A5-5365 |
| Superman | " | Jan. 12, 1947 | A5-5364 |
| Superman | " | Jan. 13, 1947 | A5-5380 |
| Superman | " | Jan. 14, 1947 | A5-5370 |
| Superman | " | Jan. 15, 1947 | A5-5369 |
| Superman | " | Jan. 16, 1947 | A5-5368 |
| Superman | " | Jan. 17, 1947 | A5-5375 |
| Superman | " | Jan. 18, 1947 | A5-5367 |
| Superman | " | Jan. 19, 1947 | A5-5373 |
| Superman | " | Jan. 20, 1947 | A5-5361 |
| Superman | " | Jan. 21, 1947 | A5-5374 |
| Superman | " | Jan. 22, 1947 | A5-5372 |
| Superman | " | Jan. 23, 1947 | A5-5371 |

000001582

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Jan. 24, 1947 | A5-5379 |
| Superman | " | Jan. 25, 1947 | A5-5378 |
| Superman | " | Jan. 26, 1947 | A5-5377 |
| Superman | " | Jan. 27, 1947 | A5-5376 |
| Superman | " | Jan. 28, 1947 | A5-5726 |
| Superman | " | Jan. 29, 1947 | A5-5728 |
| Superman | " | Jan. 30, 1947 | A5-5701 |
| Superman | " | Jan. 31, 1947 | A5-5766 |
| Superman | " | Feb. 1, 1947 | A5-5702 |
| Superman | " | Feb. 2, 1947 | A5-5703 |
| Superman | " | Feb. 3, 1947 | A5-5704 |
| Superman | " | Feb. 4, 1947 | A5-5705 |
| Superman | " | Feb. 5, 1947 | A5-5706 |
| Superman | " | Feb. 6, 1947 | A5-5707 |
| Superman | " | Feb. 7, 1947 | A5-5708 |
| Superman | " | Feb. 8, 1947 | A5-5709 |
| Superman | " | Feb. 9, 1947 | A5-5710 |
| Superman | " | Feb. 10, 1947 | A5-5711 |
| Superman | " | Feb. 11, 1947 | A5-5712 |
| Superman | " | Feb. 12, 1947 | A5-5713 |
| Superman | " | Feb. 13, 1947 | A5-5714 |
| Superman | " | Feb. 14, 1947 | A5-5715 |
| Superman | " | Feb. 15, 1947 | A5-5716 |
| Superman | " | Feb. 16, 1947 | A5-5718 |
| Superman | " | Feb. 17, 1947 | A5-5717 |
| Superman | " | Feb. 18, 1947 | A5-5719 |
| Superman | " | Feb. 19, 1947 | A5-5748 |
| Superman | " | Feb. 20, 1947 | A5-5720 |
| Superman | " | Feb. 21, 1947 | A5-5721 |
| Superman | " | Feb. 22, 1947 | A5-5722 |
| Superman | " | Feb. 23, 1947 | A5-5723 |
| Superman | " | Feb. 24, 1947 | A5-5724 |
| Superman | " | Feb. 25, 1947 | A5-6010 |
| Superman | " | Feb. 26, 1947 | A5-6009 |
| Superman | " | Feb. 27, 1947 | A5-6008 |
| Superman | " | Feb. 28, 1947 | A5-6007 |
| Superman | " | Mar. 1, 1947 | A5-6006 |
| Superman | " | Mar. 2, 1947 | A5-6005 |
| Superman | " | Mar. 3, 1947 | A5-5980 |
| Superman | " | Mar. 4, 1947 | A5-6004 |
| Superman | " | Mar. 5, 1947 | A5-6003 |

000001583

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|---------------|----------------------|-------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|---------------|----------------------|-------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Mar. 6, 1947 | A5-6001 |
| Superman | " | Mar. 7, 1947 | A5-6000 |
| Superman | " | Mar. 8, 1947 | A5-5999 |
| Superman | " | Mar. 9, 1947 | A5-5979 |
| Superman | " | Mar. 10, 1947 | A5-5998 |
| Superman | " | Mar. 11, 1947 | A5-5997 |
| Superman | " | Mar. 12, 1947 | A5-5996 |
| Superman | " | Mar. 13, 1947 | A5-5995 |
| Superman | " | Mar. 14, 1947 | A5-5994 |
| Superman | " | Mar. 15, 1947 | A5-5993 |
| Superman | " | Mar. 16, 1947 | A5-5978 |
| Superman | " | Mar. 17, 1947 | A5-5992 |
| Superman | " | Mar. 18, 1947 | A5-5991 |
| Superman | " | Mar. 19, 1947 | A5-5990 |
| Superman | " | Mar. 20, 1947 | A5-5989 |
| Superman | " | Mar. 21, 1947 | A5-5988 |
| Superman | " | Mar. 22,1947 | A5-5987 |
| Superman | " | Mar. 23, 1947 | A5-5977 |
| Superman | " | Mar. 24, 1947 | A5-5986 |
| Superman | " | Mar. 25, 1947 | A5-5985 |
| Superman | " | Mar. 26, 1947 | A5-5984 |
| Superman | " | Mar. 27, 1947 | A5-5983 |
| Superman | " | Mar. 28, 1947 | A5-5982 |
| Superman | " | Mar. 29, 1947 | A5-5981 |
| Superman | " | Mar. 30, 1947 | A5-5076 |
| Superman | " | Mar. 31, 1947 | A5-6531 |
| Superman | " | Apr. 1, 1947 | A5-6532 |
| Superman | " | Apr. 2, 1947 | A5-6533 |
| Superman | " | Apr. 3, 1947 | A5-6534 |
| Superman | " | Apr. 4, 1947 | A5-6535 |
| Superman | " | Apr. 5, 1947 | A5-6536 |
| Superman | " | Apr. 6, 1947 | A5-6537 |
| Superman | " | Apr. 7, 1947 | A5-6538 |
| Superman | " | Apr. 8, 1947 | A5-6539 |
| Superman | " | Apr. 9, 1947 | A5-6540 |
| Superman | " | Apr. 10, 1947 | A5-6541 |
| Superman | " | Apr. 11, 1947 | A5-6542 |
| Superman | " | Apr. 12, 1947 | A5-6543 |
| Superman | " | Apr. 13, 1947 | A5-6544 |
| Superman | " | Apr. 14, 1947 | A5-6545 |
| Superman | " | Apr. 15, 1947 | A5-6546 |

000001584

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Apr. 16, 1947 | A5-6547 |
| Superman | " | Apr. 17, 1947 | A5-6548 |
| Superman | " | Apr. 18, 1947 | A5-6549 |
| Superman | " | Apr. 19, 1947 | A5-6550 |
| Superman | " | Apr. 20, 1947 | A5-6551 |
| Superman | " | Apr. 21, 1947 | A5-6552 |
| Superman | " | Apr. 22, 1947 | A5-6553 |
| Superman | " | Apr. 23, 1947 | A5-6554 |
| Superman | " | Apr. 24, 1947 | A5-6555 |
| Superman | " | Apr. 25, 1947 | A5-6556 |
| Superman | " | Apr. 26, 1947 | A5-6557 |
| Superman | " | Apr. 27, 2947 | A5-6558 |
| Superman | " | Apr. 28, 1947 | A5-6719 |
| Superman | " | Apr. 29, 1947 | A5-6720 |
| Superman | " | Apr. 30, 1947 | A5-6721 |
| Superman | " | May 1, 1947 | A5-6722 |
| Superman | " | May 2, 1947 | A5-6723 |
| Superman | " | May 3, 1947 | A5-6724 |
| Superman | " | May 4, 1947 | A5-6725 |
| Superman | " | May 5, 1947 | A5-6726 |
| Superman | " | May 6, 1947 | A5-6727 |
| Superman | " | May 7, 1947 | A5-6728 |
| Superman | " | May 8, 1947 | A5-6729 |
| Superman | " | May 9,1947 | A5-6730 |
| Superman | " | May 10, 1947 | A5-6731 |
| Superman | " | May 11, 1947 | A5-6732 |
| Superman | " | May 12, 1947 | A5-6733 |
| Superman | " | May 13, 1947 | A5-6734 |
| Superman | " | May 14, 1947 | A5-6735 |
| Superman | " | May 15, 1947 | A5-6736 |
| Superman | " | May 16, 1947 | A5-6737 |
| Superman | " | May 17, 1947 | A5-6738 |
| Superman | " | May 18, 1947 | A5-6739 |
| Superman | " | May 19, 1947 | A5-6930 |
| Superman | " | May 20, 1947 | A5-6931 |
| Superman | " | May 21, 1947 | A5-6933 |
| Superman | " | May 22, 1947 | A5-6932 |
| Superman | " | May 23, 1947 | A5-6934 |
| Superman | " | May 24, 1947 | A5-6935 |
| Superman | " | May 25, 1947 | A5-6936 |
| Superman | " | May 26, 1947 | A5-6937 |

000001585

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | May 27, 1947 | A5-6938 |
| Superman | " | May 28, 1947 | A5-6939 |
| Superman | " | May 29, 1947 | A5-6940 |
| Superman | " | May 30, 1947 | A5-6941 |
| Superman | " | May 31, 1947 | A5-6942 |
| Superman | " | June 1, 1947 | A5-6943 |
| Superman | " | June 2, 1947 | A5-6944 |
| Superman | " | June 3, 1947 | A5-6945 |
| Superman | " | June 4, 1947 | A5-6946 |
| Superman | " | June 5, 1947 | A5-6947 |
| Superman | " | June 6, 1947 | A5-6948 |
| Superman | " | June 7, 1947 | A5-6949 |
| Superman | " | June 8, 1947 | A5-6950 |
| Superman | " | June 9, 1947 | B5-788 |
| Superman | " | June 10, 1947 | B5-789 |
| Superman | " | June 11, 1947 | B5-790 |
| Superman | " | June 12, 1947 | B5-791 |
| Superman | " | June 13, 1947 | B5-792 |
| Superman | " | June 14, 1947 | B5-793 |
| Superman | " | June 15, 1947 | B5-794 |
| Superman | " | June 16, 1947 | B5-795 |
| Superman | " | June 17, 1947 | B5-796 |
| Superman | " | June 18, 1947 | B5-797 |
| Superman | " | June 19, 1947 | B5-798 |
| Superman | " | June 20, 1947 | B5-799 |
| Superman | " | June 21, 1947 | B5-800 |
| Superman | " | June 22, 1947 | B5-801 |
| Superman | " | June 23, 1947 | B5-802 |
| Superman | " | June 24, 1947 | B5-803 |
| Superman | " | June 25, 1947 | B5-804 |
| Superman | " | June 26, 1947 | B5-805 |
| Superman | " | June 27, 1947 | B5-806 |
| Superman | " | June 28, 1947 | B5-807 |
| Superman | " | June 29, 1947 | B5-808 |
| Superman | " | June 30, 1947 | B5-1232 |
| Superman | " | July 1, 1947 | B5-1233 |
| Superman | " | July 2, 1947 | B5-1234 |
| Superman | " | July 3, 1947 | B5-1235 |
| Superman | " | July 4, 1947 | B5-1236 |
| Superman | " | July 5, 1947 | B5-1237 |
| Superman | " | July 6, 1947 | B5-1238 |

**EXHIBIT 11**

000001586

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| Superman | Jerry Siegel/ Detective Comics, Inc. | July 7, 1947 | B5-1239 |
| Superman | " | July 8, 1947 | B5-1240 |
| Superman | " | July 9, 1947 | B5-1241 |
| Superman | " | July 10, 1947 | B5-1242 |
| Superman | " | July 11, 1947 | B5-1243 |
| Superman | " | July 12, 1947 | B5-1244 |
| Superman | " | July 13, 1947 | B5-1245 |
| Superman | " | July 14, 1947 | B5-1246 |
| Superman | " | July 15, 1947 | B5-1247 |
| Superman | " | July 16, 1947 | B5-1248 |
| Superman | " | July 17, 1947 | B5-1249 |
| Superman | " | July 18, 1947 | B5-1250 |
| Superman | " | July 19, 1947 | B5-1251 |
| Superman | " | July 20, 1947 | B5-1252 |
| Superman | " | July 21, 1947 | B5-1253 |
| Superman | " | July 22, 1947 | B5-1254 |
| Superman | " | July 23, 1947 | B5-1255 |
| Superman | " | July 24, 1947 | B5-1256 |
| Superman | " | July 25, 1947 | B5-1257 |
| Superman | " | July 26, 1947 | B5-1258 |
| Superman | " | July 27, 1947 | Not available |
| Superman | " | July 28, 1947 | B5-1914 |
| Superman | " | July 29, 1947 | B5-1911 |
| Superman | " | July 30, 1947 | B5-1912 |
| Superman | " | July 31, 1947 | B5-2003 |
| Superman | " | Aug. 1, 1947 | B5-2002 |
| Superman | " | Aug. 2, 1947 | B5-2001 |
| Superman | " | Aug. 3, 1947 | B5-2000 |
| Superman | " | Aug. 4, 1947 | B5-2004 |
| Superman | " | Aug. 5, 1947 | B5-2008 |
| Superman | " | Aug. 6, 1947 | B5-2007 |
| Superman | " | Aug. 7, 1947 | B5-1999 |
| Superman | " | Aug. 8, 1947 | B5-1915 |
| Superman | " | Aug. 9, 1947 | B5-1916 |
| Superman | " | Aug. 10, 1947 | B5-1917 |
| Superman | " | Aug. 11, 1947 | B5-2005 |
| Superman | " | Aug. 12, 1947 | B5-2006 |
| Superman | " | Aug. 13, 1947 | B5-1965 |
| Superman | " | Aug. 14, 1947 | B5-1966 |
| Superman | " | Aug. 15, 1947 | B5-1964 |
| Superman | " | Aug. 16, 1947 | B5-1957 |

**EXHIBIT 11**

000001587

| Title | Name .. Author | Date Copyright .cured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name / Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| Superman | Jerry Seigel/ Detective Comics, Inc. | Aug. 17, 1947 | B5-1968 |
| Superman | " | Aug. 18, 1947 | B5-1958 |
| Superman | " | Aug. 19, 1947 | B5-1959 |
| Superman | " | Aug. 20, 1947 | B5-1960 |
| Superman | " | Aug. 21, 1947 | B5-1961 |
| Superman | " | Aug. 22, 1947 | B5-1967 |
| Superman | " | Aug. 23, 1947 | B5-1962 |
| Superman | " | Aug. 24, 1947 | B5-1970 |
| Superman | " | Aug. 25, 1947 | B5-1971 |
| Superman | " | Aug. 26, 1947 | B5-1956 |
| Superman | " | Aug. 27, 1947 | B5-1969 |
| Superman | " | Aug. 28, 1947 | B5-1913 |
| Superman | " | Aug. 29, 1947 | B5-1955 |
| Superman | " | Aug. 30, 1947 | B5-1963 |
| Superman | " | Aug. 31, 1947 | B5-2604 |
| Superman | " | Sept. 1, 1947 | B5-2605 |
| Superman | " | Sept. 2, 1947 | B5-2606 |
| Superman | " | Sept. 3, 1947 | B5-2607 |
| Superman | " | Sept. 4, 1947 | B5-2608 |
| Superman | " | Sept. 5, 1947 | B5-2609 |
| Superman | " | Sept. 6, 1947 | B5-2610 |
| Superman | " | Sept. 7, 1947 | B5-2611 |
| Superman | " | Sept. 8, 1947 | B5-2612 |
| Superman | " | Sept. 9, 1947 | B5-2613 |
| Superman | " | Sept. 10, 1947 | B5-2614 |
| Superman | " | Sept. 11, 1947 | B5-2615 |
| Superman | " | Sept. 12, 1947 | B5-2616 |
| Superman | " | Sept. 13, 1947 | B5-2617 |
| Superman | " | Sept. 14, 1947 | B5-2618 |
| Superman | " | Sept. 15, 1947 | B5-2619 |
| Superman | " | Sept. 16, 1947 | B5-2620 |
| Superman | " | Sept. 17, 1947 | B5-2621 |
| Superman | " | Sept. 18, 1947 | B5-2622 |
| Superman | " | Sept. 19, 1947 | B5-2623 |
| Superman | " | Sept. 20, 1947 | B5-2624 |
| Superman | " | Sept. 21, 1947 | B5-2625 |
| Superman | " | Sept. 22, 1947 | B5-2526 |
| Superman | " | Sept. 23, 1947 | B5-2527 |
| Superman | " | Sept. 24, 1947 | B5-2528 |
| Superman | " | Sept. 25, 1947 | B5-2529 |
| Superman | " | Sept. 26, 1947 | B5-2530 |

000001588

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Sept. 27, 1947 | B5-2531 |
| Superman | " | Sept. 28, 1947 | B5-2532 |
| Superman | " | Sept. 29, 1947 | B5-2533 |
| Superman | " | Sept. 30, 1947 | B5-2534 |
| Superman | " | Oct. 1, 1947 | B5-2640 |
| Superman | " | Oct. 2, 1947 | B5-2641 |
| Superman | " | Oct. 3, 1947 | B5-2642 |
| Superman | " | Oct. 4, 1947 | B5-2643 |
| Superman | " | Oct. 5, 1947 | B5-2644 |
| Superman | " | Oct. 6, 1947 | B5-2645 |
| Superman | " | Oct. 7, 1947 | B5-2646 |
| Superman | " | Oct. 8, 1947 | B5-2647 |
| Superman | " | Oct. 9, 1947 | B5-2648 |
| Superman | " | Oct. 10, 1947 | B5-2649 |
| Superman | " | Oct. 11, 1947 | B5-2650 |
| Superman | " | Oct. 12, 1947 | B5-2651 |
| Superman | " | Oct. 13, 1947 | B5-2652 |
| Superman | " | Oct. 14, 1947 | B5-2653 |
| Superman | " | Oct. 15, 1947 | B5-2654 |
| Superman | " | Oct. 16, 1947 | B5-2655 |
| Superman | " | Oct. 17, 1947 | B5-2656 |
| Sueprman | " | Oct. 18, 1947 | B5-2657 |
| Superman | " | Oct. 19, 1947 | B5-2658 |
| Superman | " | Oct. 20, 1947 | B5-3233 |
| Superman | " | Oct. 21, 1947 | B5-3234 |
| Superman | " | Oct. 22, 1947 | B5-3235 |
| Superman | " | Oct. 23, 1947 | B5-3236 |
| Superman | " | Oct. 24, 1947 | B5-3237 |
| Superman | " | Oct. 25, 1947 | B5-3238 |
| Superman | " | Oct. 26, 1947 | B5-3239 |
| Superman | " | Oct. 27, 1947 | B5-3240 |
| Superman | " | Oct. 28, 1947 | B5-3241 |
| Superman | " | Oct. 29, 1947 | B5-3242 |
| Superman | " | Oct. 30, 1947 | B5-3243 |
| Superman | " | Oct. 31, 1947 | B5-3244 |
| Superman | " | Nov. 1, 1947 | B5-3245 |
| Superman | " | Nov. 2, 1947 | B5-3246 |
| Superman | " | Nov. 3, 1947 | B5-3247 |
| Superman | " | Nov. 4, 1947 | B5-3248 |
| Superman | " | Nov. 5, 1947 | B5-3249 |
| Superman | " | Nov. 6, 1947 | B5-3250 |

**EXHIBIT 11**
**357**

000001589

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerry Siegel/ Detective Comics, Inc. | Nov. 7, 1947 | B5-3251 |
| Superman | " | Nov. 8, 1947 | B5-3252 |
| Superman | " | Nov. 9, 1947 | B5-3253 |
| Superman | " | Nov. 10, 1947 | B5-3254 |
| Superman | " | Nov. 11, 1947 | B5-3255 |
| Superman | " | Nov. 12, 1947 | B5-3256 |
| Superman | " | Nov. 13, 1947 | B5-3257 |
| Superman | " | Nov. 14, 1947 | B5-3258 |
| Superman | " | Nov. 15, 1947 | B5-3259 |
| Superman | " | Nov. 16, 1947 | B5-3260 |
| Superman | " | Nov. 17, 1947 | B5-3261 |
| Superman | " | Nov. 18, 1947 | B5-3262 |
| Superman | " | Nov. 19, 1947 | B5-3263 |
| Superman | " | Nov. 20, 1947 | B5-3264 |
| Superman | " | Nov. 21, 1947 | B5-3265 |
| Superman | " | Nov. 22, 1947 | B5-3266 |
| Superman | " | Nov. 23, 1947 | B5-3267 |
| Superman | Detective Comics, Inc. | Nov. 24, 1947 | B5-3637 |
| Superman | " | Nov. 25, 1947 | B5-3638 |
| Superman | " | Nov. 26, 1947 | B5-3639 |
| Superman | " | Nov. 27, 1947 | B5-3640 |
| Superman | " | Nov. 28, 1947 | B5-3641 |
| Superman | " | Nov. 29, 1947 | B5-3642 |
| Superman | " | Nov. 30, 1947 | B5-3643 |
| Superman | " | Dec. 1, 1947 | B5-3644 |
| Superman | " | Dec. 2, 1947 | B5-3645 |
| Superman | " | Dec. 3, 1947 | B5-3646 |
| Superman | " | Dec. 4, 1947 | B5-3647 |
| Superman | " | Dec. 5, 1947 | B5-3648 |
| Superman | " | Dec. 6, 1947 | B5-3649 |
| Superman | " | Dec. 7, 1947 | B5-3650 |
| Superman | " | Dec. 8, 1947 | B5-3651 |
| Superman | " | Dec. 9, 1947 | B5-3652 |
| Superman | " | Dec. 10, 1947 | B5-3653 |
| Superman | " | Dec. 11, 1947 | B5-3654 |
| Superman | " | Dec. 12, 1947 | B5-3655 |
| Superman | " | Dec. 13, 1947 | B5-3656 |
| Superman | " | Dec. 14, 1947 | B5-3657 |
| Superman | " | Dec. 15, 1947 | B5-3658 |
| Superman | " | Dec. 16, 1947 | B5-3659 |
| Superman | " | Dec. 17, 1947 | B5-3660 |

**EXHIBIT 11**
**358**

000001590

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Detective Comics, Inc. | Dec. 18, 1947 | B5-3661 |
| Superman | " | Dec. 19, 1947 | B5-3662 |
| Superman | " | Dec. 20, 1947 | B5-3663 |
| Superman | " | Dec. 21, 1947 | B5-3664 |
| Superman | " | Dec. 22, 1947 | B5-4033 |
| Superman | " | Dec. 23, 1947 | B5-4067 |
| Superman | " | Dec. 24, 1947 | B5-4034 |
| Superman | " | Dec. 25, 1947 | B5-4035 |
| Superman | " | Dec. 26, 1947 | B5-4036 |
| Superman | " | Dec. 27, 1947 | B5-4037 |
| Superman | " | Dec. 28, 1947 | B5-4038 |
| Superman | " | Dec. 29, 1947 | B5-4039 |
| Superman | " | Dec. 30, 1947 | B5-4040 |
| Superman | " | Dec. 31, 1947 | B5-4041 |
| Superman | " | Jan. 1, 1948 | B5-4042 |
| Superman | " | Jan. 2, 1948 | B5-4043 |
| Superman | " | Jan. 3, 1948 | B5-4044 |
| Superman | " | Jan. 4, 1948 | B5-4045 |
| Superman | " | Jan. 5, 1948 | B5-4046 |
| Superman | " | Jan. 6, 1948 | B5-4047 |
| Superman | " | Jan. 7, 1948 | B5-4048 |
| Superman | " | Jan. 8, 1948 | B5-4049 |
| Superman | " | Jan. 9, 1948 | B5-4050 |
| Superman | " | Jan. 10, 1948 | B5-4051 |
| Superman | " | Jan. 11, 1948 | B5-4052 |
| Superman | " | Jan. 12, 1948 | B5-4053 |
| Superman | " | Jan. 13, 1948 | B5-4054 |
| Superman | " | Jan. 14, 1948 | B5-4055 |
| Superman | " | Jan. 15, 1948 | B5-4056 |
| Superman | " | Jan. 16, 1948 | B5-4057 |
| Superman | " | Jan. 17, 1948 | B5-4058 |
| Superman | " | Jan. 18, 1948 | B5-4059 |
| Superman | " | Jan. 19, 1948 | B5-4060 |
| Superman | " | Jan. 20, 1948 | B5-4061 |
| Superman | " | Jan. 21, 1948 | B5-4062 |
| Superman | " | Jan. 22, 1948 | B5-4063 |
| Superman | " | Jan. 23, 1948 | B5-4064 |
| Superman | " | Jan. 24, 1948 | B5-4065 |
| Superman | " | Jan. 25, 1948 | B5-4066 |
| Superman | " | Jan. 26, 1948 | B5-4393 |
| Superman | " | Jan. 27, 1948 | B5-4394 |
| Superman | " | Jan. 28, 1948 | B5-4395 |

269

**EXHIBIT 11**
**359**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Detective Comics, Inc. | Jan. 29, 1948 | B5-4384 |
| Superman | " | Jan. 30, 1948 | B5-4385 |
| Superman | " | Jan. 31, 1948 | B5-4386 |
| Superman | " | Feb. 1, 1948 | B5-4387 |
| Superman | " | Feb. 2, 1948 | B5-4388 |
| Superman | " | Feb. 3, 1948 | B5-4389 |
| Superman | " | Feb. 4, 1948 | B5-4390 |
| Superman | " | Feb. 5, 1948 | B5-4383 |
| Superman | " | Feb. 6, 1948 | B5-4401 |
| Superman | " | Feb. 7, 1948 | B5-4402 |
| Superman | " | Feb. 8, 1948 | B5-4396 |
| Superman | " | Feb. 9, 1948 | B5-4397 |
| Superman | " | Feb. 10, 1948 | B5-4398 |
| Superman | " | Feb. 11, 1948 | B5-4399 |
| Superman | " | Feb. 12, 1948 | B5-4391 |
| Superman | " | Feb. 13, 1948 | B5-4392 |
| Superman | " | Feb. 14, 1948 | B5-4403 |
| Superman | " | Feb. 15, 1948 | B5-4404 |
| Superman | " | Feb. 16, 1948 | B5-4405 |
| Superman | " | Feb. 17, 1948 | B5-4406 |
| Superman | " | Feb. 18, 1948 | B5-4400 |
| Superman | " | Feb. 19, 1948 | B5-4407 |
| Superman | " | Feb. 20, 1948 | B5-4408 |
| Superman | " | Feb. 21, 1948 | B5-4414 |
| Superman | " | Feb. 22, 1948 | B5-4415 |
| Superman | " | Feb. 23, 1948 | B5-4416 |
| Superman | " | Feb. 24, 1948 | B5-4417 |
| Superman | " | Feb. 25, 1948 | B5-4409 |
| Superman | " | Feb. 26, 1948 | B5-4410 |
| Superman | " | Feb. 27, 1948 | B5-4411 |
| Superman | " | Feb. 28, 1948 | B5-4412 |
| Superman | " | Feb. 29, 1948 | B5-4413 |
| Superman | " | Mar. 1, 1948 | B5-4964 |
| Superman | " | Mar. 2, 1948 | B5-4965 |
| Superman | " | Mar. 3, 1948 | B5-4966 |
| Superman | " | Mar. 4, 1948 | B5-4967 |
| Superman | " | Mar. 5, 1948 | B5-4968 |
| Superman | " | Mar. 6, 1948 | B5-4969 |
| Superman | " | Mar. 7, 1948 | B5-4970 |
| Superman | " | Mar. 8, 1948 | B5-4971 |
| Superman | " | Mar. 9, 1948 | B5-4972 |
| Superman | " | Mar. 10, 1948 | B5-4973 |

**EXHIBIT 11**
**360**

000001592

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Detective Comics, Inc. | Mar. 11, 1948 | B5-4974 |
| Superman | " | Mar. 12, 1948 | B5-4975 |
| Superman | " | Mar. 13, 1948 | B5-4976 |
| Superman | " | Mar. 14, 1948 | B5-4977 |
| Superman | " | Mar. 15, 1948 | B5-4978 |
| Superman | " | Mar. 16, 1948 | B5-4979 |
| Superman | " | Mar. 17, 1948 | B5-4980 |
| Superman | " | Mar. 18, 1948 | B5-4981 |
| Superman | " | Mar. 19, 1948 | B5-4982 |
| Superman | " | Mar. 20, 1948 | B5-4983 |
| Superman | " | Mar. 21, 1948 | B5-4984 |
| Superman | " | Mar. 22, 1948 | B5-4985 |
| Superman | " | Mar. 23, 1948 | B5-4986 |
| Superman | " | Mar. 24, 1948 | B5-4987 |
| Superman | " | Mar. 25, 1948 | B5-4988 |
| Superman | " | Mar. 26, 1948 | B5-4989 |
| Superman | " | Mar. 27, 1948 | B5-4990 |
| Superman | " | Mar. 28, 1948 | B5-4991 |
| Superman | " | Mar. 29, 1948 | B5-4992 |
| Superman | " | Mar. 30, 1948 | B5-4993 |
| Superman | " | Mar. 31, 1948 | B5-4994 |
| Superman | " | Apr. 1, 1948 | B5-5659 |
| Superman | " | Apr. 2, 1948 | B5-5660 |
| Superman | " | Apr. 3, 1948 | B5-5661 |
| Superman | " | Apr. 4, 1948 | B5-5662 |
| Superman | " | Apr. 5, 1948 | B5-5663 |
| Superman | " | Apr. 6, 1948 | B5-5664 |
| Superman | " | Apr. 7, 1948 | B5-5654 |
| Superman | " | Apr. 8, 1948 | B5-5655 |
| Superman | " | Apr. 9, 1948 | B5-5656 |
| Superman | " | Apr. 10, 1948 | B5-5657 |
| Superman | " | Apr. 11, 1948 | B5-5658 |
| Superman | " | Apr. 12, 1948 | B5-5679 |
| Superman | " | Apr. 13, 1948 | B5-5680 |
| Superman | " | Apr. 14, 1948 | B5-5681 |
| Superman | " | Apr. 15, 1948 | B5-5653 |
| Superman | " | Apr. 16, 1948 | B5-5676 |
| Superman | " | Apr. 18, 1948 | B5-5677 |
| Superman | " | Apr. 19, 1948 | B5-5678 |
| Superman | " | Apr. 20, 1948 | B5-5666 |
| Superman | " | Apr. 21, 1948 | B5-5667 |
| Superman | " | Apr. 22, 1948 | B5-5668 |

**EXHIBIT 11**
**361**

000001593

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Detective Comics, Inc. | Apr. 23, 1948 | B5-5669 |
| Superman | " | Apr. 24, 1948 | B5-5670 |
| Superman | " | Apr. 25, 1948 | B5-5671 |
| Superman | " | Apr. 26, 1948 | B5-5672 |
| Superman | " | Apr. 27, 1948 | B5-5673 |
| Superman | " | Apr. 28, 1948 | B5-5674 |
| Superman | " | Apr. 29, 1948 | B5-5675 |
| Superman | " | Apr. 30, 1948 | B5-5665 |
| Superman | " | May 1, 1948 | B5-6165 |
| Superman | " | May 2, 1948 | B5-6168 |
| Superman | " | May 3, 1948 | B5-6166 |
| Superman | " | May 4, 1948 | B5-6167 |
| Superman | " | May 5, 1948 | B5-6169 |
| Superman | " | May 6, 1948 | B5-6170 |
| Superman | " | May 7, 1948 | B5-6171 |
| Superman | " | May 8, 1948 | B5-6172 |
| Superman | " | May 9, 1948 | B5-6173 |
| Superman | " | May 10, 1948 | B5-6174 |
| Superman | " | May 11, 1948 | B5-6175 |
| Superman | " | May 12, 1948 | B5-6176 |
| Superamn | " | May 13, 1948 | B5-6177 |
| Superman | " | May 14, 1948 | B5-6178 |
| Superman | " | May 15, 1948 | B5-6179 |
| Superman | " | May 16, 1948 | B5-6180 |
| Superman | " | May 17, 1948 | B5-6181 |
| Superman | " | May 18, 1948 | B5-6182 |
| Superman | " | May 19, 1948 | B5-6183 |
| Superman | " | May 20, 1948 | B5-6184 |
| Superman | " | May 21, 1948 | B5-6185 |
| Superman | " | May 22, 1948 | B5-6186 |
| Superman | " | May 23, 1948 | B5-6187 |
| Superman | " | May 24, 1948 | B5-5821 |
| Superman | " | May 25, 1948 | B5-6435 |
| Superman | " | May 26, 1948 | B5-6436 |
| Superman | " | May 27, 1948 | B5-6437 |
| Superman | " | May 28, 1948 | B5-6438 |
| Superman | " | May 29, 1948 | B5-6439 |
| Superman | " | May 30, 1948 | B5-6440 |
| Superman | " | May 31, 1948 | B5-6441 |
| Superman | " | June 1, 1948 | B5-7100 |
| Superman | " | June 2, 1948 | B5-6442 |
| Superman | " | June 3, 1948 | B5-6443 |

**EXHIBIT 11**
**362**

000001594

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| Superman | Detective Comics, Inc. | June 4, 1948 | B5-6444 |
| Superman | " | June 5, 1948 | B5-6445 |
| Superman | " | June 6, 1948 | B5-6446 |
| Superman | " | June 7, 1948 | B5-6447 |
| Superman | " | June 8, 1948 | B5-6448 |
| Superman | " | June 9, 1948 | B5-6449 |
| Superman | " | June 10, 1948 | B5-6450 |
| Superman | " | June 11, 1948 | B5-6451 |
| Superman | " | June 12, 1948 | B5-6452 |
| Superman | " | June 13, 1948 | B5-6453 |
| Superman | " | June 14, 1948 | B5-6454 |
| Superman | " | June 15, 1948 | B5-6455 |
| Superman | " | June 16, 1948 | B5-6456 |
| Superman | " | June 17, 1948 | B5-6457 |
| Superman | " | June 18, 1948 | B5-6458 |
| Superman | " | June 19, 1948 | B5-6459 |
| Superman | " | June 20, 1948 | B5-6460 |
| Superman | " | June 21, 1948 | B5-6461 |
| Superman | " | June 22, 1948 | B5-6462 |
| Superman | " | June 23, 1948 | B5-6463 |
| Superman | " | June 24, 1948 | B5-6464 |
| Superman | " | June 25, 1948 | B5-6465 |
| Superman | " | June 26, 1948 | B5-6466 |
| Superman | " | June 27, 1948 | B5-6931 |
| Superman | " | June 28, 1948 | B5-6930 |
| Superman | " | June 29, 1948 | B5-6929 |
| Superman | " | June 30, 1948 | B5-6928 |
| Superman | " | July 1, 1948 | B5-6927 |
| Superman | " | July 2, 1948 | B5-6940 |
| Superman | " | July 3, 1948 | B5-6926 |
| Superman | " | July 4, 1948 | B5-6933 |
| Superman | " | July 5, 1948 | B5-6934 |
| Superman | " | July 6, 1948 | B5-6935 |
| Superman | " | July 7, 1948 | B5-6936 |
| Superman | " | July 8, 1948 | B5-6937 |
| Superman | " | July 9, 1948 | B5-6938 |
| Superman | " | July 10, 1948 | B5-6939 |
| Superman | " | July 11, 1948 | B5-6932 |
| Superman | " | July 12, 1948 | B5-6941 |
| Superman | " | July 13, 1948 | B5-6942 |
| Superman | " | July 14, 1948 | B5-6943 |
| Superman | " | July 15, 1948 | B5-6944 |

000001595

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Detective Comics, Inc. | July 16, 1948 | B5-6945 |
| Superman | " | July 17, 1948 | B5-6946 |
| Superman | " | July 18, 1948 | B5-6947 |
| Superman | " | July 19, 1948 | B5-6948 |
| Superman | " | July 20, 1948 | B5-6949 |
| Superman | " | July 21, 1948 | B5-6950 |
| Superman | " | July 22, 1948 | B5-6951 |
| Superman | " | July 23, 1948 | B5-6952 |
| Superman | " | July 24, 1948 | B5-6953 |
| Superman | " | July 25, 1948 | B5-6954 |
| Superman | " | July 26, 1948 | B5-6955 |
| Superman | " | July 27, 1948 | B5-6956 |
| Superman | " | July 28, 1948 | B5-6957 |
| Superman | " | July 29, 1948 | B5-6958 |
| Superman | " | July 30,1948 | B5-6959 |
| Superman | " | July 31, 1948 | B5-6960 |
| Superman | " | Aug. 1, 1948 | B5-7185 |
| Superman | " | Aug. 2, 1948 | B5-7186 |
| Superman | " | Aug. 3, 1948 | B5-7187 |
| Superman | " | Aug. 4, 1948 | B5-7188 |
| Superman | " | Aug. 5, 1948 | B5-7189 |
| Superman | " | Aug. 6, 1948 | B5-7190 |
| Superman | " | Aug. 7, 1948 | B5-7191 |
| Superman | " | Aug. 8, 1948 | B5-7192 |
| Superman | " | Aug. 9, 1948 | B5-7193 |
| Superman | " | Aug. 10, 1948 | B5-7194 |
| Superman | " | Aug. 11, 1948 | B5-7195 |
| Superman | " | Aug. 12, 1948 | B5-7196 |
| Superman | " | Aug. 13, 1948 | B5-7197 |
| Superman | " | Aug. 14, 1948 | B5-7198 |
| Superman | " | Aug. 15, 1948 | B5-7199 |
| Superman | " | Aug. 16, 1948 | B5-7200 |
| Superman | " | Aug. 17, 1948 | B5-7201 |
| Superman | " | Aug. 18, 1948 | B5-7202 |
| Superman | " | Aug. 19, 1948 | B5-7203 |
| Superman | " | Aug. 20, 1948 | B5-7204 |
| Superman | " | Aug. 21, 1948 | B5-7205 |
| Superman | " | Aug. 22, 1948 | B5-7206 |
| Superman | " | Aug. 23, 1948 | B5-7207 |
| Superman | " | Aug. 24, 1948 | B5-7208 |
| Superman | " | Aug. 25, 1948 | B5-7209 |
| Superman | " | Aug. 26, 1948 | B5-7210 |

274

**EXHIBIT 11**

**364**

000001596

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| Superman | Detective Comics, Inc. | Aug. 27, 1948 | B5-7211 |
| Superman | " | Aug. 28, 1948 | B5-7212 |
| Superman | " | Aug. 29, 1948 | B5-7213 |
| Superman | " | Aug. 30, 1948 | B5-7214 |
| Superman | " | Aug. 31, 1948 | B5-7215 |
| Superman | " | Apr. 17, 1948 | B5-7690 |
| Superman | " | Sept. 1, 1948 | B5-7754 |
| Superman | " | Sept. 2, 1948 | B5-7755 |
| Superman | " | Sept. 3, 1948 | B5-7756 |
| Superman | " | Sept. 4, 1948 | B5-7757 |
| Superman | " | Sept. 5, 1948 | B5-7758 |
| Superman | " | Sept. 6, 1948 | B5-7759 |
| Superman | " | Sept. 7, 1948 | B5-7760 |
| Superman | " | Sept. 8, 1948 | B5-7761 |
| Superman | " | Sept. 9, 1948 | B5-7762 |
| Superman | " | Sept. 10, 1948 | B5-7763 |
| Superman | " | Sept. 11, 1948 | B5-7764 |
| Superman | " | Sept. 12, 1948 | B5-7765 |
| Superman | " | Sept. 13, 1948 | B5-7766 |
| Superman | " | Sept. 14, 1948 | B5-7767 |
| Superman | " | Sept. 15, 1948 | B5-7768 |
| Superman | " | Sept. 16, 1948 | B5-7769 |
| Superman | " | Sept. 17, 1948 | B5-7770 |
| Superman | " | Sept. 18, 1948 | B5-7771 |
| Superman | " | Sept. 19, 1948 | B5-7772 |
| Superman | " | Sept. 20, 1948 | B5-7773 |
| Superman | " | Sept. 21, 1948 | B5-7774 |
| Superman | " | Sept. 22, 1948 | B5-7775 |
| Superman | " | Sept. 23, 1948 | B5-7776 |
| Superman | " | Sept. 24, 1948 | B5-7777 |
| Superman | " | Sept. 25, 1948 | B5-7778 |
| Superman | " | Sept. 26, 1948 | B5-7779 |
| Superman | " | Sept. 27, 1948 | B5-7780 |
| Superman | " | Sept. 28, 1948 | B5-7781 |
| Superman | " | Sept. 29, 1948 | B5-7782 |
| Superman | " | Sept. 30, 1948 | B5-9053 |
| Superman | " | Oct. 1, 1948 | B5-8295 |
| Superman | " | Oct. 2, 1948 | B5-8296 |
| Superman | " | Oct. 3, 1948 | B5-8297 |
| Superman | " | Oct. 4, 1948 | B5-8298 |
| Superman | " | Oct. 5, 1948 | B5-8299 |
| Superman | " | Oct. 6, 1948 | B5-8300 |

000001597

| <u>Title</u> | <u>Name of Author</u> | <u>Date Copyright Secured</u> | <u>Copyright Reg. No.</u> |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Detective Comics, Inc. | Oct. 7, 1948 | B5-8301 |
| Superman | " | Oct. 8, 1948 | B5-8302 |
| Superman | " | Oct. 9, 1948 | B5-8303 |
| Superman | " | Oct. 10, 1948 | B5-8304 |
| Superman | " | Oct. 11, 1948 | B5-8305 |
| Superman | " | Oct. 12, 1948 | B5-8306 |
| Superman | " | Oct. 13, 1948 | B5-8307 |
| Superman | " | Oct. 14, 1948 | B5-8308 |
| Superman | " | Oct. 15, 1948 | B5-8309 |
| Superman | " | Oct. 16, 1948 | B5-8310 |
| Superman | " | Oct. 17, 1948 | B5-8311 |
| Superman | " | Oct. 18, 1948 | B5-8312 |
| Superman | " | Oct. 19, 1948 | B5-8313 |
| Superman | " | Oct. 20, 1948 | B5-8314 |
| Superman | " | Oct. 21, 1948 | B5-8315 |
| Superman | " | Oct. 22, 1948 | B5-8316 |
| Superman | " | Oct. 23, 1948 | B5-8318 |
| Superman | " | Oct. 24, 1948 | B5-8317 |
| Superman | " | Oct. 25, 1948 | B5-8319 |
| Superman | " | Oct. 26, 1948 | B5-8320 |
| Superman | " | Oct. 27, 1948 | B5-8321 |
| Superman | " | Oct. 28, 1948 | B5-8322 |
| Superman | " | Oct. 29, 1948 | B5-8324 |
| Superman | " | Oct. 30, 1948 | B5-8325 |
| Superman | " | Oct. 31, 1948 | B5-8323 |
| Superman | " | Nov. 1, 1948 | B5-8326 |
| Superman | " | Nov. 2, 1948 | B5-8327 |
| Superman | " | Nov. 3, 1948 | B5-8328 |
| Superman | " | Nov. 4, 1948 | B5-8329 |
| Superman | " | Nov. 5, 1948 | B5-8330 |
| Superman | " | Nov. 6, 1948 | B5-8331 |
| Superman | " | Nov. 7, 1948 | B5-8332 |
| Superman | " | Nov. 8, 1948 | B5-8333 |
| Superman | " | Nov. 9, 1948 | B5-8334 |
| Superman | " | Nov. 10, 1948 | B5-8335 |
| Superman | " | Nov. 11, 1948 | B5-8336 |
| Superman | " | Nov. 12, 1948 | B5-8337 |
| Superman | " | Nov. 13, 1948 | B5-8338 |
| Superman | " | Nov. 14, 1948 | B5-8339 |
| Superman | " | Nov. 15, 1948 | B5-9635 |
| Superman | " | Nov. 16, 1948 | B5-9634 |
| Superman | " | Nov. 17, 1948 | B5-9633 |

**EXHIBIT 11**

**366**

000001598

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| Superman | Detective Comics, Inc. | Nov. 18, 1948 | B5-9632 |
| Superman | " | Nov. 19, 1948 | B5-9631 |
| Superman | " | Nov. 20, 1948 | B5-9630 |
| Superman | " | Nov. 21, 1948 | B5-9629 |
| Superman | " | Nov. 22, 1948 | B5-9628 |
| Superman | " | Nov. 23, 1948 | B5-9627 |
| Superman | " | Nov. 24, 1948 | B5-9626 |
| Superman | " | Nov. 25, 1948 | B5-9625 |
| Superman | " | Nov. 26, 1948 | B5-9624 |
| Superman | " | Nov. 27, 1948 | B5-9623 |
| Superman | " | Nov. 28, 1948 | B5-9622 |
| Superman | " | Nov. 29, 1948 | B5-9621 |
| Superman | " | Nov. 30, 1948 | B5-9620 |
| Superman | " | Dec. 1, 1948 | B5-9619 |
| Superman | " | Dec. 2, 1948 | B5-9617 |
| Superman | " | Dec. 3, 1948 | B5-9618 |
| Superman | " | Dec. 4, 1948 | B5-9616 |
| Superman | " | Dec. 5, 1948 | B5-9615 |
| Superman | " | Dec. 6, 1948 | B5-9614 |
| Superman | " | Dec. 7, 1948 | B5-9613 |
| Superman | " | Dec. 8, 1948 | B5-9612 |
| Superman | " | Dec. 9, 1948 | B5-9611 |
| Superman | " | Dec. 10, 1948 | B5-9610 |
| Superman | " | Dec. 11, 1948 | B5-9609 |
| Superman | " | Dec. 12, 1948 | B5-9608 |
| Superman | " | Dec. 13, 1948 | B5-9607 |
| Superman | " | Dec. 14, 1948 | B5-9606 |
| Superman | " | Dec. 15, 1948 | B5-9562 |
| Superman | " | Dec. 16, 1948 | B5-9563 |
| Superman | " | Dec. 17, 1948 | B5-9564 |
| Superman | " | Dec. 18, 1948 | B5-9565 |
| Superman | " | Dec. 19, 1948 | B5-9566 |
| Superman | " | Dec. 20, 1948 | B5-9567 |
| Superman | " | Dec. 21, 1948 | B5-9568 |
| Superman | " | Dec. 22, 1948 | B5-9569 |
| Superman | " | Dec. 23, 1948 | B5-9570 |
| Superman | " | Dec. 24, 1948 | B5-9571 |
| Superman | " | Dec. 25, 1948 | B5-9572 |
| Superman | " | Dec. 26, 1948 | B5-9573 |
| Superman | " | Dec. 27, 1948 | B5-9574 |
| Superman | " | Dec. 28, 1948 | B5-9575 |
| Superman | " | Dec. 29, 1948 | B5-9576 |

**EXHIBIT 11**
**367**

000001599

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Detective Comics, Inc. | Dec. 30, 1948 | B5-9577 |
| Superman | " | Dec. 31, 1948 | B5-9578 |
| Superman | " | Jan. 1, 1949 | B5-9579 |
| Superman | " | Jan. 2, 1949 | B5-9580 |
| Superman | " | Jan. 3, 1949 | B5-9581 |
| Superman | " | Jan. 4, 1949 | B5-9582 |
| Superman | " | Jan. 5, 1949 | B5-9583 |
| Superman | " | Jan. 6, 1949 | B5-9584 |
| Superman | " | Jan. 7, 1949 | B5-9585 |
| Superman | " | Jan. 8, 1949 | B5-9586 |
| Superman | " | Jan. 9, 1949 | B5-9587 |
| Superman | " | Jan. 10, 1949 | B5-9588 |
| Superman | " | Jan. 11, 1949 | B5-9589 |
| Superman | " | Jan. 12, 1949 | B5-9590 |
| Superman | " | Jan. 13, 1949 | B5-9591 |
| Superman | " | Jan. 14, 1949 | B5-9592 |
| Superman | " | Jan. 15, 1949 | B5-9593 |
| Superman | " | Jan. 16, 1949 | B5-9594 |
| Superman | " | Jan. 17, 1949 | B5-11423 |
| Superman | " | Jan. 18, 1949 | B5-11422 |
| Superman | " | Jan. 19, 1949 | B5-11421 |
| Superman | " | Jan. 20, 1949 | B5-11420 |
| Superman | " | Jan. 21, 1949 | B5-11419 |
| Superman | " | Jan. 22, 1949 | B5-11418 |
| Superman | " | Jan. 23, 1949 | B5-11417 |
| Superman | " | Jan. 24, 1949 | B5-11416 |
| Superman | " | Jan. 25, 1949 | B5-11415 |
| Superman | " | Jan. 26, 1949 | B5-11414 |
| Superman | " | Jan. 27, 1949 | B5-11413 |
| Superman | " | Jan. 28, 1949 | B5-11412 |
| Superman | " | Jan. 29, 1949 | B5-11411 |
| Superman | " | Jan. 30, 1949 | B5-11410 |
| Superman | " | Jan. 31, 1949 | B5-11409 |
| Superman | " | Feb. 1, 1949 | B5-11408 |
| Superman | " | Feb. 2, 1949 | B5-11407 |
| Superman | " | Feb. 3, 1949 | B5-11406 |
| Superman | " | Feb. 4, 1949 | B5-11405 |
| Superman | " | Feb. 5, 1949 | B5-11404 |
| Superman | " | Feb. 6, 1949 | B5-11403 |
| Superman | " | Feb. 7, 1949 | B5-11402 |
| Superman | " | Feb. 8, 1949 | B5-11401 |
| Superman | " | Feb. 9, 1949 | B5-11400 |

278

**EXHIBIT 11**

**368**

000001600

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Detective Comics, Inc. | Feb. 10, 1949 | B5-11399 |
| Superman | " | Feb. 11, 1949 | B5-11398 |
| Superman | " | Feb. 12, 1949 | B5-11397 |
| Superman | " | Feb. 13, 1949 | B5-11396 |
| Superman | " | Feb. 14, 1949 | B5-11395 |
| Superman | " | Feb. 15, 1949 | B5-11394 |
| Superman | " | Feb. 16, 1949 | B5-11393 |
| Superman | " | Feb. 17, 1949 | B5-11392 |
| Superman | " | Feb. 18, 1949 | B5-11391 |
| Superman | " | Feb. 19, 1949 | B5-11390 |
| Superman | " | Feb. 20, 1949 | B5-11389 |
| Superman | " | Feb. 21, 1949 | B5-11388 |
| Superman | " | Feb. 22, 1949 | B5-11387 |
| Superman | " | Feb. 23, 1949 | B5-11386 |
| Superman | " | Feb. 24, 1949 | B5-11385 |
| Superman | " | Feb. 25, 1949 | B5-11384 |
| Superman | " | Feb. 26, 1949 | B5-11383 |
| Superman | " | Feb. 27, 1949 | B5-11382 |
| Superman | " | Feb. 28, 1949 | B5-11381 |
| Superman | " | Mar. 1, 1949 | B5-11380 |
| Superman | " | Mar. 2, 1949 | B5-11379 |
| Superman | " | Mar. 3, 1949 | B5-11378 |
| Superman | " | Mar. 4, 1949 | B5-11377 |
| Superman | " | Mar. 5, 1949 | B5-11376 |
| Superman | " | Mar. 6, 1949 | B5-11375 |
| Superman | " | Mar. 7, 1949 | B5-11374 |
| Superman | " | Mar. 8, 1949 | B5-11373 |
| Superman | " | Mar. 9, 1949 | B5-11372 |
| Superman | " | Mar. 10, 1949 | B5-11371 |
| Superman | " | Mar. 11, 1949 | B5-11369 |
| Superman | " | Mar. 12, 1949 | B5-11370 |
| Superman | " | Mar. 13, 1949 | B5-11368 |
| Superman | " | Mar. 14, 1949 | B5-11367 |
| Superman | " | Mar. 15, 1949 | B5-11366 |
| Superman | " | Mar. 16, 1949 | B5-11365 |
| Superman | " | Mar. 17, 1949 | B5-11364 |
| Superman | " | Mar. 18, 1949 | B5-11363 |
| Superman | " | Mar. 19, 1949 | B5-11362 |
| Superman | " | Mar. 20, 1949 | B5-12193 |
| Superman | " | Mar. 21, 1949 | B5-12195 |
| Superman | " | Mar. 22, 1949 | B5-12194 |
| Superman | " | Mar. 23, 1949 | B5-12196 |

**EXHIBIT 11**
**369**

000001601

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Detective Comics, Inc. | Mar. 24, 1949 | B5-12197 |
| Superman | " | Mar. 25, 1949 | B5-12198 |
| Superman | " | Mar. 26, 1949 | B5-12199 |
| Superman | " | Mar. 27, 1949 | B5-12200 |
| Superman | " | Mar. 28, 1949 | B5-12201 |
| Superman | " | Mar. 29, 1949 | B5-12202 |
| Superman | " | Mar. 30, 1949 | B5-12203 |
| Superman | " | Mar. 31, 1949 | B5-12204 |
| Superman | " | Apr. 1, 1949 | B5-12205 |
| Superman | " | Apr. 2, 1949 | B5-12206 |
| Superman | " | Apr. 3, 1949 | B5-12207 |
| Superman | " | Apr. 4, 1949 | B5-12208 |
| Superman | " | Apr. 5, 1949 | B5-12209 |
| Superman | " | Apr. 6, 1949 | B5-12210 |
| Superman | " | Apr. 7, 1949 | B5-12211 |
| Superman | " | Apr. 8, 1949 | B5-12212 |
| Superman | " | Apr. 9, 1949 | B5-12213 |
| Superman | " | Apr. 10, 1949 | B5-12214 |
| Superman | " | Apr. 11, 1949 | B5-12215 |
| Superman | " | Apr. 12, 1949 | B5-12216 |
| Superman | " | Apr. 13, 1949 | B5-12217 |
| Superman | " | Apr. 14, 1949 | B5-12218 |
| Superman | " | Apr. 15, 1949 | B5-12219 |
| Superman | " | Apr. 16, 1949 | B5-12220 |
| Superman | " | Apr. 17, 1949 | B5-12221 |
| Superman | " | Apr. 18, 1949 | B5-12222 |
| Superman | " | Apr. 19, 1949 | B5-12223 |
| Superman | " | Apr. 20, 1949 | B5-12224 |
| Superman | " | Apr. 21, 1949 | B5-12225 |
| Superman | " | Apr. 22, 1949 | B5-12226 |
| Superman | " | Apr. 23, 1949 | B5-12227 |
| Superman | " | Apr. 24, 1949 | B5-12228 |
| Superman | " | Apr. 25, 1949 | B5-12229 |
| Superman | " | Apr. 26, 1949 | B5-12230 |
| Superman | " | Apr. 27, 1949 | B5-12231 |
| Superman | " | Apr. 28, 1949 | B5-12232 |
| Superman | " | Apr. 29, 1949 | B5-12233 |
| Superman | " | Apr. 30, 1949 | B5-12234 |
| Superman | " | May 1, 1949 | B5-12235 |
| Superman | " | May 2, 1949 | B5-12236 |
| Superman | " | May 3, 1949 | B5-12237 |
| Superman | " | May 4, 1949 | B5-12238 |

**EXHIBIT 11**

000001602

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Detective Comics, Inc. | May 5, 1949 | B5-12239 |
| Superman | " | May 6, 1949 | B5-12240 |
| Superman | " | May 7, 1949 | B5-12241 |
| Superman | " | May 8, 1949 | B5-12242 |
| Superman | " | May 9, 1949 | B5-12243 |
| Superman | " | May 10, 1949 | B5-12244 |
| Superman | " | May 11, 1949 | B5-12245 |
| Superman | " | May 12, 1949 | B5-12246 |
| Superman | " | May 13, 1949 | B5-12247 |
| Superman | " | May 14, 1949 | B5-12248 |
| Superman | " | May 15, 1949 | B5-12249 |
| Superman | " | May 16, 1949 | B5-12250 |
| Superman | " | May 17, 1949 | B5-12251 |
| Superman | " | May 18, 1949 | B5-12252 |
| Superman | " | May 19, 1949 | B5-12253 |
| Superman | " | May 20, 1949 | B5-12254 |
| Superman | " | May 21, 1949 | B5-12255 |
| Superman | " | May 22, 1949 | B5-12256 |
| Superman | " | May 23, 1949 | B5-12257 |
| Superman | " | May 24, 1949 | B5-12258 |
| Superman | " | May 25, 1949 | B5-12259 |
| Superman | " | May 26, 1949 | B5-12260 |
| Superman | " | May 27, 1949 | B5-12261 |
| Superman | " | May 28, 1949 | B5-12262 |
| Superman | " | May 29, 1949 | B5-12263 |
| Superman | " | May 30, 1949 | B5-12264 |
| Superman | " | May 31, 1949 | B5-12265 |
| Superman | " | June 1, 1949 | B5-14125 |
| Superman | " | June 2, 1949 | B5-14126 |
| Superman | " | June 3, 1949 | B5-14127 |
| Superman | " | June 4, 1949 | B5-14128 |
| Superman | " | June 5, 1949 | B5-14129 |
| Superman | " | June 6, 1949 | B5-14130 |
| Superman | " | June 7, 1949 | B5-14131 |
| Superman | " | June 8, 1949 | B5-14132 |
| Superman | " | June 9, 1949 | B5-14133 |
| Superman | " | June 10, 1949 | B5-14134 |
| Superman | " | June 11, 1949 | B5-14135 |
| Superman | " | June 12, 1949 | B5-14136 |
| Superman | " | June 13, 1949 | B5-14137 |
| Superman | " | June 14, 1949 | B5-14138 |
| Superman | " | June 15, 1949 | B5-14139 |

EXHIBIT 11
371

000001603

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Detective Comics, Inc. | June 16, 1949 | B5-14140 |
| Superman | " | June 17, 1949 | B5-14141 |
| Superman | " | June 18, 1949 | B5-14142 |
| Superman | " | June 19, 1949 | B5-14143 |
| Superman | " | June 20, 1949 | B5-14144 |
| Superman | " | June 21, 1949 | B5-14145 |
| Superman | " | June 22, 1949 | B5-14146 |
| Superman | " | June 23, 1949 | B5-14147 |
| Superman | " | June 24, 1949 | B5-14148 |
| Superman | " | June 25, 1949 | B5-14149 |
| Superman | " | June 26, 1949 | B5-14150 |
| Superman | " | June 27, 1949 | B5-14151 |
| Superman | " | June 28, 1949 | B5-14152 |
| Superman | " | June 29, 1949 | B5-14153 |
| Superman | " | June 30, 1949 | B5-14154 |
| Superman | " | July 1, 1949 | B5-14155 |
| Superman | " | July 2, 1949 | B5-14156 |
| Superman | " | July 3, 1949 | B5-14157 |
| Superman | " | July 4, 1949 | B5-14158 |
| Superman | " | July 5, 1949 | B5-14159 |
| Superman | " | July 6, 1949 | B5-14160 |
| Superman | " | July 7, 1949 | B5-14161 |
| Superman | " | July 8, 1949 | B5-14162 |
| Superman | " | July 9, 1949 | B5-14163 |
| Superman | " | July 10, 1949 | B5-14164 |
| Superman | " | July 11, 1949 | B5-14165 |
| Superman | " | July 12, 1949 | B5-14166 |
| Superman | " | July 13, 1949 | B5-14167 |
| Superman | " | July 14, 1949 | B5-14168 |
| Superman | " | July 15, 1949 | B5-14169 |
| Superman | " | July 16, 1949 | B5-14170 |
| Superman | " | July 17, 1949 | B5-14171 |
| Superman | " | July 18, 1949 | B5-14172 |
| Superman | " | July 19, 1949 | B5-14173 |
| Superman | " | July 20, 1949 | B5-14174 |
| Superman | " | July 21, 1949 | B5-14175 |
| Superman | " | July 22, 1949 | B5-14176 |
| Superman | " | July 23, 1949 | B5-14177 |
| Superman | " | July 24, 1949 | B5-14178 |
| Superman | " | July 25, 1949 | B5-14179 |
| Superman | " | July 26, 1949 | B5-14180 |
| Superman | " | July 27, 1949 | B5-14181 |

282

**EXHIBIT 11**

**372**

000001604

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In McClure Newspaper Syndicate newspaper releases:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Detective Comics, Inc. | July 28, 1949 | B5-14182 |
| Superman | " | July 29, 1949 | B5-14183 |
| Superman | " | July 30, 1949 | B5-14184 |
| Superman | " | July 31, 1949 | B5-14185 |

End of McClure newspapers.

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | National Comics Publications, Inc. | Aug. 1, 1949 | B5-15462 |
| Superman | " | Aug. 2, 1949 | B5-15463 |
| Superman | " | Aug. 3, 1949 | B5-15464 |
| Superman | " | Aug. 4, 1949 | B5-15465 |
| Superman | " | Aug. 5, 1949 | B5-15466 |
| Superman | " | Aug. 6, 1949 | B5-15467 |
| Superman | " | Aug. 7, 1949 | B5-15468 |
| Superman | " | Aug. 8, 1949 | B5-15469 |
| Superman | " | Aug. 9, 1949 | B5-15470 |
| Superman | " | Aug. 10, 1949 | B5-15471 |
| Superman | " | Aug. 11, 1949 | B5-15472 |
| Superman | " | Aug. 12, 1949 | B5-15473 |
| Superman | " | Aug. 13, 1949 | B5-15474 |
| Superman | " | Aug. 14, 1949 | B5-15387 |
| Superman | " | Aug. 15, 1949 | B5-15388 |
| Superman | " | Aug. 16, 1949 | B5-15389 |
| Superman | " | Aug. 17, 1949 | B5-15390 |
| Superman | " | Aug. 18, 1949 | B5-15391 |
| Superman | " | Aug. 19, 1949 | B5-15392 |
| Superman | " | Aug. 20, 1949 | B5-15393 |
| Superman | " | Aug. 21, 1949 | B5-15394 |
| Superman | " | Aug. 22, 1949 | B5-15395 |
| Superman | " | Aug. 23, 1949 | B5-15396 |
| Superman | " | Aug. 24, 1949 | B5-15397 |
| Superman | " | Aug. 25, 1949 | B5-15398 |
| Superman | " | Aug. 26, 1949 | B5-15399 |
| Superman | " | Aug. 27, 1949 | B5-15400 |
| Superman | " | Aug. 28, 1949 | B5-15401 |
| Superman | " | Aug. 29, 1949 | B5-15402 |
| Superman | " | Aug. 30, 1949 | B5-15403 |
| Superman | " | Aug. 31, 1949 | B5-15404 |
| Superman | " | Sept. 1, 1949 | B5-15405 |
| Superman | " | Sept. 2, 1949 | B5-15406 |
| Superman | " | Sept. 3, 1949 | B5-15756 |

EXHIBIT 11

000001605

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | National Comics Publications, Inc. | Sept. 4, 1949 | B5-15407 |
| Superman | " | Sept. 5, 1949 | B5-15408 |
| Superman | " | Sept. 6, 1949 | B5-15409 |
| Superman | " | Sept. 7, 1949 | B5-15410 |
| Superman | " | Sept. 8, 1949 | B5-15411 |
| Superman | " | Sept. 9, 1949 | B5-15412 |
| Superman | " | Sept. 10, 1949 | B5-15413 |
| Superman | " | Sept. 11, 1949 | B5-15414 |
| Superman | " | Sept. 12, 1949 | B5-15415 |
| Superman | " | Sept. 13, 1949 | B5-15416 |
| Superman | " | Sept. 14, 1949 | B5-15417 |
| Superman | " | Sept. 15, 1949 | B5-15418 |
| Superman | " | Sept. 16, 1949 | B5-15419 |
| Superman | " | Sept. 17, 1949 | B5-15420 |
| Superman | " | Sept. 18, 1949 | B5-15421 |
| Superman | " | Sept. 19, 1949 | B5-15422 |
| Superman | " | Sept. 20, 1949 | B5-15423 |
| Superman | " | Sept. 21, 1949 | B5-15424 |
| Superman | " | Sept. 22, 1949 | B5-15425 |
| Superman | " | Sept. 23, 1949 | B5-15426 |
| Superman | " | Sept. 24, 1949 | B5-15427 |
| Superman | " | Sept. 25, 1949 | B5-15475 |
| Superman | " | Sept. 26, 1949 | B5-15476 |
| Superman | " | Sept. 27, 1949 | B5-15477 |
| Superman | " | Sept. 28, 1949 | B5-15478 |
| Superman | " | Sept. 29, 1949 | B5-15479 |
| Superman | " | Sept. 30, 1949 | B5-15480 |

RELEASE OF:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman Oct. 24-29, 1949 | " | Oct. 20, 1949 | A106712 |
| Superman Oct. 31-Nov.5, 1949 | " | Oct. 21, 1949 | A106713 |
| Superman Nov. 7-12, 1949 | " | Nov. 4, 1949 | A106714 |
| Superman Nov. 14-19, 1949 | " | Nov. 11, 1949 | A106715 |
| Superman Nov. 21-26, 1949 | " | Nov. 17, 1949 | A106716 |
| Superman Nov. 28-Dec. 3, 1949 | " | Nov. 24, 1949 | A114174 |
| Superman Dec. 5-10, 1949 | " | Dec. 1, 1949 | A106717 |

284

**EXHIBIT 11**

**374**

000001606

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE OF: | | | |
| Superman Dec. 12-17, 1949 | National Comics Publications, Inc. | Dec. 9, 1949 | A106718 |
| Superman Dec. 19-24, 1949 | " | Dec. 13, 1949 | A106719 |
| Superman Dec. 26-31, 1949 | " | Dec. 22, 1949 | A106720 |
| Superman Jan. 2-7, 1950 | " | Jan. 2, 1950 | A106721 |
| Superman Jan. 9-14, 1950 | " | Jan. 4, 1950 | A106722 |
| Superman Jan. 16-21, 1950 | " | Jan. 13, 1950 | A106723 |
| Superman Jan. 23-28, 1950 | " | Jan. 16, 1950 | A106724 |
| Superman Jan. 30-Feb. 4, 1950 | " | Jan. 26, 1950 | A114172 |
| Superman Feb. 6-11, 1950 | " | Feb. 2, 1950 | A106725 |
| Superman Feb. 13-18, 1950 | " | Feb. 9, 1950 | A106726 |
| Superman Feb. 20-25, 1950 | " | Feb. 14, 1950 | A106727 |
| Superman Feb. 27-Mar. 4, 1950 | " | Feb. 22, 1950 | A106728 |
| Superman Mar. 6-11, 1950 | " | Mar. 2, 1950 | A106729 |
| Superman Sept. 1-6, 1952 | " | Aug. 2, 1952 | A101264 |
| Superman Sept. 8-13, 1952 | " | Aug. 10, 1952 | A101263 |
| Superman Sept. 15-20, 1952 | " | Aug. 20, 1952 | A101262 |
| Superman Sept. 22-27, 1952 | " | Aug. 27, 1952 | A101261 |
| Superman Sept. 29-Oct. 4, 1952 | " | Sept. 1, 1951 | A101260 |
| Superman Oct. 6-11, 1952 | " | Sept. 6, 1952 | A101259 |
| Superman Oct. 13-18, 1952 | " | Sept. 16, 1952 | A101258 |
| Superman Oct. 20-25, 1952 | " | Sept. 24, 1952 | A101257 |

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE OF: | | | |
| Superman Oct. 27-Nov. 1, 1952 | National Comics Publications, Inc. | Oct. 2, 1952 | A101256 |
| Superman Nov. 3-8, 1952 | " | Oct. 10, 1952 | A101255 |
| Superman Nov. 10-15, 1952 | " | Oct. 14, 1952 | A101254 |
| Superman Nov. 17-22, 1952 | " | Oct. 22, 1952 | A101253 |
| Superman Nov. 24-29, 1952 | " | Oct. 29, 1952 | A101252 |
| Superman Dec. 1-6, 1952 | " | Nov. 3, 1952 | A101251 |
| Superman Dec. 8-13, 1952 | " | Nov. 11, 1952 | A101250 |
| Superman Dec. 15-20, 1952 | " | Nov. 20, 1952 | A101249 |
| Superman Dec. 22-27, 1952 | " | Nov. 26, 1952 | A101248 |
| Superman Jan. 5-10, 1953 | " | Jan. 2, 1953 | A101247 |
| Superman Jan 12-17, 1953 | " | Jan. 5, 1953 | A101246 |
| Superman Jan. 19-24, 1953 | " | Jan. 9, 1953 | A101243 |
| Superman Jan. 26-31, 1953 | " | Jan. 13, 1953 | A101244 |
| Superman Feb. 2-7, 1953 | " | Jan. 16, 1953 | A101245 |
| Superman Feb. 9-14, 1953 | " | Jan. 19, 1953 | A101242 |
| Superman Feb. 16-21, 1953 | " | Jan. 22, 1953 | A101241 |
| Superman Feb. 23-28, 1953 | " | Feb. 2, 1953 | A101240 |
| Superman Mar. 2-7, 1953 | " | Feb. 13, 1953 | A101239 |
| Superman Mar. 9-14, 1953 | " | Feb. 16, 1953 | A101238 |
| Superman Mar. 16-21, 1953 | " | Feb. 24, 1953 | A101237 |
| Superman Mar. 23-28, 1953 | " | Feb. 26, 1953 | A101236 |

286

**EXHIBIT 11**

376

000001608

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE OF: | | | |
| Superman<br>Mar. 30-<br>Apr. 4, 1953 | National Comics<br>Publications, Inc. | Mar. 6, 1953 | A101235 |
| Superman<br>Apr. 6-11, 1953 | " | Mar. 13, 1953 | A101234 |
| Superman<br>Apr. 13-18, 1953 | " | Mar. 18, 1953 | A101233 |
| Superman<br>Apr. 20-25, 1953 | " | Mar. 26, 1953 | A101232 |
| Superman<br>Apr. 27-May 2, 1953 | " | Apr. 2, 1953 | A101231 |
| Superman<br>May 4-9, 1953 | " | Apr. 8, 1953 | A101230 |
| Superman<br>May 11-16, 1953 | " | Apr. 15, 1953 | A101229 |
| Superman<br>May 18-23, 1953 | " | Apr. 21, 1953 | A101228 |
| Superman<br>May 25-30, 1953 | " | Apr. 28, 1953 | A101227 |
| Superman<br>June 1-6, 1953 | " | May 1, 1953 | A101226 |
| Superman<br>June 8-13, 1953 | " | May 11, 1953 | A101225 |
| Superman<br>June 15-20, 1953 | " | May 14, 1953 | A101224 |
| Superman<br>June 22-27, 1953 | " | May 27, 1953 | A101223 |
| Superman<br>June 29-July 4, 1953 | " | June 4, 1953 | A101222 |
| Superman<br>July 6-11, 1953 | " | June 5, 5953 | A101221 |
| Superman<br>July 13-18, 1953 | " | June 15, 1953 | A101220 |
| Superman<br>July 20-25, 1953 | " | June 18, 1953 | A101219 |
| Superman<br>July 27-Aug. 1, 1953 | " | July 6, 1953 | A101218 |
| Superman<br>Aug. 3-8, 1953 | " | July 8, 1953 | A101217 |
| Superman<br>Aug. 10-15, 1953 | " | July 9, 1953 | A101216 |
| Superman<br>Aug. 17-22, 1953 | " | July 20, 1953 | A101215 |

287

**EXHIBIT 11**

377

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE OF: | | | |
| Superman Aug. 24-29, 1953 | National Comics Publications, Inc. | July 23, 1953 | A101214 |
| In New York Post Home News: | | | |
| Superman | Wayne Boring/ National Comics Publications, Inc. | Oct. 5, 1949 | B5-25881 |
| In Newark Evening News, N.J.: | | | |
| Superman | Wayne Boring/ National Comics Publications, Inc. | Jan. 3, 1953 | B5-25269 |
| In The Sunday Mirror, New York: | | | |
| Superman | Wayne Boring/ National Comics Publications, Inc. | Oct. 23, 1949 | B5-25781 |
| Superman | " | Oct. 30, 1949 | B5-25782 |
| Superman | " | Nov. 13, 1949 | B5-25784 |
| Superman | " | Feb. 19, 1950 | B5-25787 |
| Superman | " | Nov. 5, 1950 | B5-25783 |
| Superman | " | Nov. 12, 1950 | B5-25785 |
| Superman | " | Dec. 24, 1950 | B5-25786 |
| Superman | " | Aug. 5, 1951 | B5-25788 |
| Superman | " | Sept. 23, 1951 | B5-25789 |
| Superman | " | Sept. 30, 1951 | B5-25790 |
| Superman | " | Oct. 7, 1951 | B5-25791 |
| Superman | " | Nov. 4, 1951 | B5-25992 |
| Superman | " | Nov. 11, 1951 | B5-25993 |
| RELEASE OF: | | | |
| Superman Mar. 13-18, 1950 | Wayne Boring/ National Comics Publications, Inc. | Mar. 7, 1950 | A106730 |
| Superman Mar. 20-25, 1950 | " | Mar. 13, 1950 | A106731 |
| Superman Mar. 27-Apr. 1, 1950 | " | Mar. 23, 1950 | A106732 |
| Superman Apr. 3-8, 1950 | " | Mar. 29, 1950 | A106733 |

288

**EXHIBIT 11**

378

000001610

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE OF: | | | |
| Superman Apr. 10-15, 1950 | Wayne Boring/ National Comics Publications, Inc. | Apr. 3, 1950 | A106734 |
| Superman Apr. 17-22, 1950 | " | Apr. 11, 1950 | A106735 |
| Superman Apr. 24-29, 1950 | " | Apr. 19, 1950 | A106736 |
| Superman May 1-6, 1950 | " | Apr. 24, 1950 | A106737 |
| Superman May 8-13, 1950 | " | May 4, 1950 | A106738 |
| Superman May 15-20, 1950 | " | May 8, 1950 | A106739 |
| Superman May 22-27, 1950 | " | May 17, 1950 | A106740 |
| Superman May 29-June 3, 1950 | " | May 22, 1950 | A106741 |
| Superman June 5-10, 1950 | " | June 1, 1950 | A106742 |
| Superman June 12-17, 1950 | " | June 5, 1950 | A106743 |
| Superman June 19-24, 1950 | " | June 15, 1950 | A106744 |
| Superman June 26-July 1, 1950 | " | June 22, 1950 | A106745 |
| Superman July 3-8, 1950 | " | June 27, 1950 | A106746 |
| Superman July 10-15, 1950 | " | July 5, 1950 | A106747 |
| Superman July 17-22, 1950 | " | July 12, 1950 | A106748 |
| Superman July 24-29, 1950 | " | July 19, 1950 | A106749 |
| Superman July 31-Aug. 5, 1950 | " | July 25, 1950 | A106750 |
| Superman Aug. 7-12, 1950 | " | Aug. 2, 1950 | A106751 |
| Superman Aug. 21, 1950 | " | Aug. 14, 1950 | A109137 |
| Superman Aug. 28-Sept. 2, 1950 | " | Aug. 15, 1950 | A106752 |
| Superman Sept. 4-9, 1950 | " | Sept. 1, 1950 | A106753 |

**EXHIBIT 11**

000001611

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE OF: | | | |
| Superman Sept. 11-16, 1950 | Wayne Boring/ Nations Comics Publications, Inc. | Sept. 7, 1950 | A106754 |
| Superman Sept. 18-23, 1950 | " | Sept. 13, 1950 | A106755 |
| Superman Sept. 25-30, 1950 | " | Sept. 19, 1950 | A106756 |
| Superman Oct. 2-7, 1950 | " | Sept. 27, 1950 | A106757 |
| Superman Oct. 9-14, 1950 | " | Oct. 3, 1950 | A106758 |
| Superman Oct. 16-21, 1950 | " | Oct. 10, 1950 | A106759 |
| Superman Oct. 23-28, 1950 | " | Oct. 18, 1950 | A106760 |
| Superman Oct. 30-Nov. 4, 1950 | " | Oct. 23, 1950 | A106761 |
| Superman Nov. 6-11, 1950 | " | Nov. 1, 1950 | A106762 |
| Superman Nov. 13-18, 1950 | " | Nov. 6, 1950 | A106763 |
| Superman Nov. 20-25, 1950 | " | Nov. 15, 1950 | A106764 |
| Superman Nov. 27-Dec. 2, 1950 | " | Nov. 20, 1950 | A106765 |
| Superman Dec. 4-9, 1950 | " | Dec. 1, 1950 | A106766 |
| Superman Dec. 11-16, 1950 | " | Dec. 4, 1950 | A106767 |
| Superman Dec. 18-23, 1950 | " | Dec. 14, 1950 | A106768 |
| Superman Dec. 25-30, 1950 | " | Dec. 20, 1950 | A106769 |
| Superman Jan. 1-6, 1951 | " | Jan. 1, 1951 | A106770 |
| Superman Jan. 8-13, 1951 | " | Jan. 5, 1951 | A106771 |
| Superman Jan. 15-20, 1951 | " | Jan. 9, 1951 | A106772 |
| Superman Jan. 22-27, 1951 | " | Jan. 17, 1951 | A106773 |
| Superman Jan. 29-Feb. 3, 1951 | " | Jan. 24, 1951 | A106774 |

**EXHIBIT 11**

000001612

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE OF: Superman Feb. 5-10, 1951 | Wayne Boring/ National Comics Publications, Inc. | Feb. 1, 1951 | A106775 |
| Superman Feb. 12-17, 1951 | " | Feb. 5, 1951 | A106776 |
| Superman Feb. 19-24, 1951 | " | Feb. 15, 1951 | A106777 |
| Superman Feb. 26-Mar. 3, 1951 | " | Feb. 19, 1951 | A106778 |
| Superman Mar. 5-10, 1951 | " | Mar. 1, 1951 | A106779 |
| Superman Mar. 12-17, 1951 | " | Mar. 5, 5951 | A106780 |
| Superman Mar. 19-24, 1951 | " | Mar. 7, 1951 | A106781 |
| Superman Mar. 26-31, 1951 | " | Mar. 20, 1951 | A106782 |
| Superman Apr. 2-7, 1951 | " | Mar. 1, 1951 | A106783 |
| Superman Apr. 9-14, 1951 | " | Apr. 5, 1951 | A106784 |
| Superman Apr. 16-21, 1951 | " | Apr. 9, 1951 | A106785 |
| Superman Apr. 23-28, 1951 | " | Apr. 10, 1951 | A106786 |
| Superman Apr. 30-May 5, 1951 | " | Apr. 19, 1951 | A106787 |
| Superman May 7-12, 1951 | " | May 1, 1951 | A106788 |
| Superman May 14-19, 1951 | " | May 10, 1951 | A106789 |
| Superman May 21-26, 1951 | " | May 15, 1951 | A106790 |
| Superman May 28-June 2, 1951 | " | May 22, 1951 | A106791 |
| Superman June 4-9, 1951 | " | May 31, 1951 | A106792 |
| Superman June 11-16, 1951 | " | June 4, 1951 | A106793 |
| Superman June 18-23, 1951 | " | June 13, 1951 | A106794 |
| Superman June 25-30, 1951 | " | June 19, 1951 | A106795 |

291

**EXHIBIT 11**

381

000001613

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE OF: | | | |
| Superman July 2-7, 1951 | Wayne Boring/ National Comics Publications, Inc. | June 25, 1951 | A106796 |
| Superman July 9-14, 1951 | " | July 3, 1951 | A106797 |
| Superman July 16-21, 1951 | " | July 11, 1951 | A106798 |
| Superman July 23-28, 1951 | " | July 18, 1951 | A106799 |
| Superman July 30-Aug. 4, 1951 | " | July 23, 1951 | A106800 |
| Superman Aug. 6-11, 1951 | " | Aug. 1, 1951 | A106801 |
| Superman Aug. 13-18, 1951 | " | Aug. 3, 1951 | A106802 |
| Superman Aug. 20-25, 1951 | " | Aug. 13, 1951 | A106803 |
| Superman Aug. 27-Sept. 1, 1951 | " | Aug. 22, 1951 | A114173 |
| Superman Sept. 3-8, 1951 | " | Aug. 28, 1951 | A106804 |
| Superman Sept. 10-15, 1951 | " | Sept. 4, 1951 | A106805 |
| Superman Sept. 17-22, 1951 | " | Sept. 12, 1951 | A106806 |
| Superman Oct. 1-6, 1951 | " | Sept. 24, 1951 | A106807 |
| Superman Oct. 8-13, 1951 | " | Oct. 2, 1951 | A106808 |
| Superman Oct. 15-20, 1951 | " | Oct. 11, 1951 | A114175 |
| Superman Oct. 29-Nov. 3, 1951 | " | Oct. 23, 1951 | A106809 |
| Superman Nov. 5-10, 1951 | " | Nov. 1, 1951 | A106810 |
| Superman Nov. 12-17, 1951 | " | Nov. 7, 1951 | A106811 |
| Superman Nov. 19-24, 1951 | " | Nov. 15, 1951 | A106812 |
| Superman Dec. 3-8, 1951 | " | Nov. 29, 1951 | A106813 |
| Superman Dec. 10-15, 1951 | " | Dec. 4, 1951 | A106814 |

000001614

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE OF: | | | |
| Superman Dec. 17-22, 1951 | Wayne Boring/ National Comics Publications, Inc. | Dec. 13, 1951 | A106815 |
| Superman Dec. 24-29, 1951 | " | Dec. 19, 1951 | A106816 |
| Superman Jan. 7-12, 1952 | " | Jan. 4, 1952 | A106817 |
| Superman Jan. 14-19, 1952 | " | Jan. 10, 1952 | A106818 |
| Superman Jan. 21-26, 1952 | " | Jan. 16, 1952 | A106819 |
| Superman Jan. 28-Feb. 2, 1952 | " | Jan. 22, 1952 | A106820 |
| Superman Feb. 4-9, 1952 | " | Jan. 30, 1952 | A106821 |
| Superman Feb. 11-16, 1952 | " | Feb. 5, 1952 | A106822 |
| Superman Feb. 18-23, 1952 | " | Feb. 11, 1952 | A106823 |
| Superman Feb. 25-Mar. 1, 1952 | " | Feb. 20, 1952 | A106824 |
| Superman Mar. 3-8, 1952 | " | Feb. 26, 1952 | A106825 |
| Superman Mar. 10-15, 1952 | " | Mar. 4, 1952 | A106826 |
| Superman Mar. 17-22, 1952 | " | Mar. 10, 1952 | A106827 |
| Superman Mar. 24-29, 1952 | " | Mar. 17, 1952 | A106828 |
| Superman Mar. 31-Apr. 5, 1952 | " | Mar. 24, 1952 | A106829 |
| Superman Apr. 7-12, 1952 | " | Mar. 31, 1952 | A106830 |
| Superman Apr. 14-19, 1952 | " | Apr. 1, 1952 | A106831 |
| Superman Apr. 21-26, 1952 | " | Apr. 11, 1952 | A106832 |
| Superman Apr. 28-May 3, 1952 | " | Apr. 16, 1952 | A106833 |
| Superman May 5-10, 1952 | " | Apr. 28, 1952 | A106834 |
| Superman May 12-17, 1952 | " | May 1, 1952 | A106835 |

**EXHIBIT 11**

000001615

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE OF: | | | |
| Superman May 19-24, 1952 | Wayne Boring/ National Comics Publications, Inc. | May 12, 1952 | A106836 |
| Superman May 26-31, 1952 | " | May 14, 1952 | A106837 |
| Superman June 2-7, 1952 | " | May 28, 1952 | A106838 |
| Superman June 9-14, 1952 | " | June 2, 1952 | A106839 |
| Superman June 16-21, 1952 | " | June 9, 1952 | A106840 |
| Superman June 23-28, 1952 | " | June 13, 1952 | A106841 |
| Superman June 30-July 5, 1952 | " | June 18, 1952 | A106842 |
| Superman July 7-12, 1952 | " | June 30, 1952 | A106843 |
| Superman July 14-19, 1952 | " | July 1, 1952 | A106844 |
| Superman July 21-26, 1952 | " | July 14, 1952 | A106845 |
| Superman July 28-Aug. 2, 1952 | " | July 18, 1952 | A106846 |
| Superman Aug. 4-9, 1952 | " | July 28, 1952 | A106847 |
| Superman Aug. 11-16, 1952 | " | Aug. 1, 1952 | A106848 |
| Superman Aug. 18-23, 1952 | " | Aug. 12, 1952 | A106849 |
| Superman Aug. 25-30, 1952 Wayne Boring | " | Aug. 18, 1952 | A106850 |
| RELEASE FOR WEEK OF: | | | |
| Superman Aug. 31, 1953 | Wayne Boring/ National Comics Publications, Inc. | Aug. 6, 1953 | A117216 |
| Superman Sept. 7, 1953 | " | Aug. 7, 1953 | A117217 |
| Superman Sept. 14, 1953 | " | Aug. 11, 1953 | A117218 |

000001616

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman<br>Sept. 21, 1953 | Wayne Boring/<br>National Comics<br>Publications, Inc. | Aug. 12, 1953 | A117219 |
| Superman<br>Sept. 28, 1953 | " | Aug. 19, 1953 | A117220 |
| Superman<br>Oct. 5, 1953 | " | Aug. 25, 1953 | A117221 |
| Superman<br>Oct. 12, 1953 | " | Sept. 9, 1953 | A117222 |
| Superman<br>Oct. 19, 1953 | " | Sept. 15, 1953 | A117223 |
| Superman<br>Oct. 26, 1953 | " | Sept. 25, 1953 | A117224 |
| Superman<br>Nov. 2, 1953 | " | Oct. 2, 1953 | A117225 |
| Superman<br>Nov. 9, 1953 | " | Oct. 15, 1953 | A117226 |
| Superman<br>Nov. 16, 1953 | " | Oct. 22, 1953 | A117227 |
| Superman<br>Nov. 23, 1953 | " | Oct. 28, 1953 | A117228 |
| Superman<br>Nov. 30, 1953 | " | Nov. 5, 1953 | A117229 |

In the Boston Sunday Globe:

| | | | |
|---|---|---|---|
| Superman | Wayne Boring/<br>National Comics<br>Publications, Inc. | Nov. 6, 1949 | B5-25794 |

In Lowell Sun, Mass.:

| | | | |
|---|---|---|---|
| Superman | National Comics<br>Publications, Inc. | Oct. 1, 1949 | B5-25884 |
| Superman | " | Oct. 3, 1949 | B5-25885 |
| Superman | " | Oct. 4, 1949 | B5-25886 |
| Superman | " | Oct. 6, 1949 | B5-25887 |
| Superman | " | Oct. 7, 1949 | B5-25888 |
| Superman | " | Oct. 10, 1949 | B5-25890 |
| Superman | " | Oct. 11, 1949 | B5-25891 |
| Superman | " | Oct. 12, 1949 | B5-25892 |
| Superman | " | Oct. 13, 1949 | B5-25893 |

**EXHIBIT 11**
**385**

000001617

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| **In Lowell Sun, Mass.:** | | | |
| Superman | National Comics Publications, Inc. | Oct. 14, 1949 | B5-25894 |
| Superman | " | Oct. 15, 1949 | B5-25895 |
| Superman | " | Oct. 17, 1949 | B5-25896 |
| Superman | " | Oct. 18, 1949 | B5-25897 |
| Superman | " | Oct. 19, 1949 | B5-25898 |
| Superman | " | Oct. 20, 1949 | B5-25899 |
| Superman | " | Oct. 21, 1949 | B5-25900 |
| Superman | " | Oct. 22, 1949 | B5-25901 |
| Superman | " | Aug. 14, 1950 | B5-25902 |
| Superman | " | Aug. 15, 1950 | B5-25903 |
| Superman | " | Aug. 16, 1950 | B5-25904 |
| Superman | " | Aug. 17, 1950 | B5-25905 |
| Superman | " | Aug. 18, 1950 | B5-25906 |
| Superman | " | Aug. 19, 1950 | B5-25907 |
| Superman | " | Sept. 24, 1951 | B5-25908 |
| Superman | " | Sept. 25, 1951 | B5-25909 |
| Superman | " | Sept. 26, 1951 | B5-25910 |
| Superman | " | Sept. 27, 1951 | B5-25911 |
| Superman | " | Sept. 28, 1951 | B5-25912 |
| Superman | " | Sept. 29, 1951 | B5-25913 |
| Superman | " | Oct. 22, 1951 | B5-25914 |
| Superman | " | Oct. 23, 1951 | B5-25915 |
| Superman | " | Oct. 24, 1951 | B5-25916 |
| Superman | " | Oct. 25, 1951 | B5-25917 |
| Superman | " | Oct. 26, 1951 | B5-25918 |
| Superman | " | Oct. 27, 1951 | B5-25919 |
| Superman | " | Nov. 26, 1951 | B5-25920 |
| Superman | " | Nov. 27, 1951 | B5-25921 |
| Superman | " | Nov. 28, 1951 | B5-25922 |
| Superman | " | Nov. 29, 1951 | B5-25923 |
| Superman | " | Nov. 30, 1951 | B5-25924 |
| Superman | " | Dec. 1, 1951 | B5-25925 |
| Superman | " | Jan. 2, 1952 | B5-25926 |
| Superman | " | Jan. 3, 1952 | B5-25927 |
| Superman | " | Jan. 4, 1952 | B5-25928 |
| Superman | " | Jan. 5, 1952 | B5-25929 |
| **In The Morning Call, Paterson, N.J.:** | | | |
| Superman | National Comics Publications, Inc. | Dec. 29, 1952 | B5-25070 |
| Superman | " | Dec. 31, 1952 | B5-25071 |

000001618

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In The Scranton Tribune, Pa: | | | |
| Superman | National Comics Publications, Inc. | Oct. 8, 1949 | B5-25889 |
| Superman | " | Dec. 30, 1952 | B5-25266 |
| Superman | " | Jan. 1, 1953 | B5-25267 |
| Superman | " | Jan. 2, 1953 | B5-25268 |
| In The Trentonian, Trenton: | | | |
| Superman | National Comics Publications, Inc. | Dec. 31, 1951 | B5-25882 |
| Superman | " | Jan. 1, 1951 | B5-25883 |
| RELEASE FOR WEEK OF: | | | |
| Superman Dec. 7, 1953 | Wayne Boring/ National Comics Publications, Inc. | Nov. 10, 1953 | A121031 |
| Superman Dec. 14, 1953 | " | Nov. 17, 1953 | A121032 |
| Superman Dec. 21, 1953 | " | Nov. 23, 1953 | A121033 |
| Superman Dec. 28, 1953 | " | Nov. 30, 1953 | A121034 |
| Superman Jan. 4, 1954 | " | Dec. 8, 1953 | A125531 |
| Superman Jan. 11, 1954 | " | Jan. 4, 1954 | A125532 |
| Superman Jan. 18, 1954 | " | Jan. 7, 1954 | A125533 |
| Superman Jan. 25, 1954 | " | Jan. 8, 1954 | A125534 |
| Superman Feb. 1, 1954 | " | Jan. 11, 1954 | A129393 |
| Superman Feb. 8, 1954 | " | Jan. 12, 1954 | A129394 |
| Superman Feb. 15, 1954 | " | Jan. 14, 1954 | A129395 |
| Superman Feb. 22, 1954 | " | Jan. 22, 1954 | A129396 |
| Superman Mar. 1, 1954 | " | Jan. 27, 1954 | A133583 |

000001619

(                                        (

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR THE WEEK OF: | | | |
| Superman<br>Mar. 8, 1954 | Wayne Boring/<br>National Comics<br>Publications, Inc. | Feb. 3, 1954 | A133584 |
| Superman<br>Mar. 15, 1954 | " | Feb. 9, 1954 | A133585 |
| Superman<br>Mar. 22, 1954 | " | Feb. 17, 1954 | A133586 |
| Superman<br>Mar. 29, 1954 | " | Feb. 18, 1954 | A133587 |
| Superman<br>Apr. 5, 1954 | " | Mar. 5, 1954 | A137113 |
| Superman<br>Apr. 12, 1954 | " | Mar. 10, 1954 | A137114 |
| Superman<br>Apr. 19, 1954 | " | Mar. 17, 1954 | A137115 |
| Superman<br>Apr. 26, 1954 | " | Mar. 30, 1954 | A137116 |
| Superman<br>May 3, 1954 | " | Apr. 6, 1954 | A141643 |
| Superman<br>May 10, 1954 | " | Apr. 8, 1954 | A141644 |
| Superman<br>May 17, 1954 | " | Apr. 13, 1954 | A141645 |
| Superman<br>May 24, 1954 | " | Apr. 26, 1954 | A141646 |
| Superman<br>May 31, 1954 | " | May 4, 1954 | A141647 |
| Superman<br>June 7, 1954 | " | May 10, 1954 | A145461 |
| Superman<br>June 14, 1954 | " | May 13, 1954 | A145462 |
| Superman<br>June 21, 1954 | " | May 24, 1954 | A145463 |
| Superman<br>June 28, 1954 | " | June 1, 1954 | A145464 |
| Superman<br>July 5, 1954 | " | June 7, 1954 | A148696 |
| Superman<br>July 12, 1954 | " | June 14, 1954 | A148697 |
| Superman<br>July 19, 1954 | " | June 16, 1954 | A148698 |

**EXHIBIT 11**

000001620

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman July 26, 1954 | Wayne Boring/ National Comics Publications, Inc. | June 18, 1954 | A148699 |
| Superman Aug. 2, 1954 | " | June 30, 1954 | A153762 |
| Superman Aug. 9, 1954 | " | July 12, 1954 | A153763 |
| Superman Aug. 16, 1954 | " | July 13, 1954 | A153764 |
| Superman Aug. 23, 1954 | " | July 19, 1954 | A153765 |
| Superman Aug. 30, 1954 | " | July 21, 1954 | A153766 |
| Superman Sept. 6, 1954 | " | July 29, 1954 | A157040 |
| Superman Sept. 13, 1954 | " | Aug. 4, 1954 | A157041 |
| Superman Sept. 20, 1954 | " | Aug. 11, 1954 | A157042 |
| Superman Sept. 27, 1954 | " | Aug. 16, 1954 | A157043 |
| Superman Oct. 4, 1954 | " | Sept. 3, 1954 | A160679 |
| Superman Oct. 11, 1954 | " | Sept. 9, 1954 | A160680 |
| Superman Oct. 18, 1954 | " | Sept. 14, 1954 | A160681 |
| Superman Oct. 25, 1954 | " | Sept. 27, 1954 | A160682 |
| Superman Nov. 1, 1954 | " | Oct. 4, 1954 | A164779 |
| Superman Nov. 8, 1954 | " | Oct. 8, 1954 | A164778 |
| Superman Nov. 15, 1954 | " | Oct. 21, 1954 | A164777 |
| Superman Nov. 22, 1954 | " | Oct. 22, 1954 | A164776 |
| Superman Nov. 29, 1954 | " | Oct. 29, 1954 | A164775 |
| Superman Dec. 6, 1954 | " | Nov. 1, 1954 | A168942 |

**EXHIBIT 11**
**389**

000001621

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman<br>Dec. 13, 1954 | Wayne Boring/<br>National Comics<br>Publications, Inc. | Nov. 10, 1954 | A168941 |
| Superman<br>Dec. 20, 1954 | " | Nov. 19, 1954 | A168940 |
| Superman<br>Dec. 27, 1954 | " | Nov. 22, 1954 | A168939 |
| Superman<br>Jan. 3, 1955 | " | Dec. 2, 1954 | A174529 |
| Superman<br>Jan. 10, 1955 | " | Dec. 6, 1954 | A174530 |
| Superman<br>Jan. 17, 1955 | " | Dec. 9, 1954 | A174531 |
| Superman<br>Jan. 24, 1955 | " | Jan. 3, 1955 | A174532 |
| Superman<br>Jan. 31, 1955 | " | Jan. 4, 1955 | A174533 |
| Superman<br>Feb. 7, 1955 | " | Jan. 5, 1955 | A177656 |
| Superman<br>Feb. 14, 1955 | " | Jan. 6, 1955 | A177657 |
| Superman<br>Feb. 21, 1955 | " | Jan. 11, 1955 | A177658 |
| Superman<br>Feb. 28, 1955 | " | Jan. 24, 1955 | A177659 |
| Superman<br>Mar. 7, 1955 | " | Jan. 26, 1955 | A181911 |
| Superman<br>Mar. 14, 1955 | " | Feb. 9, 1955 | A181910 |
| Superman<br>Mar. 21, 1955 | " | Feb. 10, 1955 | A181909 |
| Superman<br>Mar. 28, 1955 | " | Mar. 2, 1955 | A181908 |
| Superman<br>Apr. 4, 1955 | " | Mar. 3, 1955 | A185639 |
| Superman<br>Apr. 11, 1955 | " | Mar. 11, 1955 | A185640 |
| Superman<br>Apr. 18, 1955 | " | Mar. 16, 1955 | A185641 |
| Superman<br>Apr. 25, 1955 | " | Mar. 25, 1955 | A185642 |

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman May 2, 1955 | Wayne Boring National Comics Publications, Inc. | Apr. 1, 1955 | A190329 |
| Superman May 9, 1955 | " | Apr. 4, 1955 | A190330 |
| Superman May 16, 1955 | " | Apr. 12, 1955 | A190331 |
| Superman May 23, 1955 | " | Apr. 13, 1955 | A190332 |
| Superman May 30, 1955 | " | Apr. 27, 1955 | A190333 |
| Superman June 6, 1955 | " | Apr. 28, 1955 | A193965 |
| Superman June 13, 1955 | " | May 13, 1955 | A193966 |
| Superman June 20, 1955 | " | May 16, 1955 | A193967 |
| Superman June 27, 1955 | " | May 24, 1955 | A193968 |
| Superman July 4, 1955 | " | May 25, 1955 | A197067 |
| Superman July 11, 1955 | " | June 2, 1955 | A197068 |
| Superman July 18, 1955 | " | June 15, 1955 | A197069 |
| Superman July 25, 1955 | " | June 16, 1955 | A197070 |
| Superman Aug. 1, 1955 | " | June 27, 1955 | A201293 |
| Superman Aug. 8, 1955 | " | June 28, 1955 | A201294 |
| Superman Aug. 15, 1955 | " | July 15, 1955 | A201295 |
| Superman Aug. 22, 1955 | " | July 18, 1955 | A201296 |
| Superman Aug. 29, 1955 | " | July 18, 1955 | A204732 |
| Superman Sept. 5, 1955 | " | Aug. 9, 1955 | A204733 |
| Superman Sept. 12, 1955 | " | Aug. 10, 1955 | A204734 |

301

**EXHIBIT 11**

**391**

000001623

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman Sept. 19, 1955 | Wayne Boring/ National Comics Publications, Inc. | Aug. 18, 1955 | A204735 |
| Superman Sept. 26, 1955 | " | Aug. 29, 1955 | A209046 |
| Superman Oct. 3, 1955 | " | Aug. 31, 1955 | A209047 |
| Superman Oct. 10, 1955 | " | Sept. 1, 1955 | A209048 |
| Superman Oct. 17, 1955 | " | Sept. 6, 1955 | A209049 |
| Superman Oct. 24, 1955 | " | Sept. 7, 1955 | A209045 |
| Superman Oct. 31, 1955 | " | Sept. 8, 1955 | A214222 |
| Superman Nov. 7, 1955 | " | Sept. 9, 1955 | A214223 |
| Superman Nov. 14, 1955 | " | Sept. 20, 1955 | A214224 |
| Superman Nov. 21, 1955 | " | Oct. 14, 1955 | A214225 |
| Superman Nov. 28, 1955 | " | Oct. 17, 1955 | A217731 |
| Superman Dec. 5, 1955 | " | Oct. 21, 1955 | A217732 |
| Superman Dec. 12, 1955 | " | Oct. 25, 1955 | A217733 |
| Superman Dec. 19, 1955 | " | Oct. 26, 1955 | A217734 |
| Superman Dec. 26, 1955 | " | Nov. 7, 1955 | A217735 |
| Superman Jan. 2, 1956 | " | Nov. 10, 1955 | A222883 |
| Superman Jan. 9, 1956 | " | Nov. 30, 1955 | A222884 |
| Superman Jan. 16, 1956 | " | Dec. 1, 1955 | A222885 |
| Superman Jan. 23, 1956 | " | Jan. 3, 1956 | A222886 |
| Superman Jan. 30, 1956 | " | Jan. 4, 1956 | A227016 |

**EXHIBIT 11**

**392**

000001624

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman Feb. 6, 1956 | National Comics Publications, Inc. | Jan. 6, 1956 | A227017 |
| Superman Feb. 13, 1956 | " | Jan. 10, 1956 | A227018 |
| Superman Feb. 20, 1956 | " | Jan. 11, 1956 | A227019 |
| Superman Feb. 27, 1956 | " | Jan. 20, 1956 | A231866 |
| Superman Mar. 5, 1956 | " | Jan. 23, 1956 | A231862 |
| Superman Mar. 12, 1956 | " | Jan. 31, 1956 | A231863 |
| Superman Mar. 19, 1956 | " | Feb. 1, 1956 | A231864 |
| Superman Mar. 26, 1956 | " | Feb. 24, 1956 | A231865 |
| Superman Apr. 2, 1956 | " | Feb. 27, 1956 | A238204 |
| Superman Apr. 9, 1956 | " | Mar. 5, 1956 | A238205 |
| Superman Apr. 16, 1956 | " | Mar. 13, 1956 | A238206 |
| Superman Apr. 23, 1956 | " | Mar. 26, 1956 | A238207 |
| Superman Apr. 30, 1956 | " | Mar. 27, 1956 | A239185 |
| Superman May 7, 1956 | " | Apr. 9, 1956 | A239186 |
| Superman May 14, 1956 | " | Apr. 11, 1956 | A239187 |
| Superman May 21, 1956 | " | Apr. 16, 1956 | A239188 |
| Superman May 28, 1956 | " | Apr. 17, 1956 | A243123 |
| Superman June 4, 1956 | " | May 7, 1956 | A243124 |
| Superman June 11, 1956 | " | May 10,1956 | A243125 |
| Superman June 18, 1956 | " | May 22, 1956 | A243126 |
| Superman June 25, 1956 | " | May 31, 1956 | A243127 |

000001625

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman July 2, 1956 | National Comics Publications, Inc. | May 31, 1956 | A246275 |
| Superman July 9, 1956 | " | June 6, 1956 | A246276 |
| Superman July 16, 1956 | " | June 11, 1956 | A246273 |
| Superman July 23, 1956 | " | June 20, 1956 | A246274 |
| Superman July 30,1956 | " | July 2, 1956 | A251169 |
| Superman Aug. 6, 1956 | " | July 10, 1956 | A251170 |
| Superman Aug. 13, 1956 | " | July 20, 1956 | A251171 |
| Superman Aug. 20, 1956 | " | July 24, 1956 | A251172 |
| Superman Aug. 27, 1956 | " | July 31, 1956 | A254355 |
| Superman Sept. 3, 1956 | " | Aug. 7, 1956 | A254356 |
| Superman Sept. 10, 1956 | " | Aug. 13, 1956 | A254357 |
| Superman Sept. 17, 1956 | " | Aug. 23, 1956 | A254358 |
| Superman Sept. 24, 1956 | " | Aug. 24, 1956 | A254359 |
| Superman Oct. 1, 1956 | " | Aug. 30, 1956 | A258742 |
| Superman Oct. 8, 1956 | " | Sept. 10, 1956 | A258743 |
| Superman Oct. 15, 1956 | " | Sept. 24, 1956 | A258744 |
| Superman Oct. 22, 1956 | " | Oct. 1, 1956 | A258745 |
| Superman Oct. 29, 1956 | " | Oct. 1, 1956 | A261921 |
| Superman Nov. 5, 1956 | " | Oct. 15, 1956 | A261922 |
| Superman Nov. 12, 1956 | " | Oct. 24, 1956 | A261923 |
| Superman Nov. 19, 1956 | " | Oct. 29, 1956 | A261924 |

**EXHIBIT 11**

000001626

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman Nov. 26, 1956 | Wayne Boring/ National Comics Publications, Inc. | Nov. 5, 1956 | A265870 |
| Superman Dec. 3, 1956 | " | Nov. 19, 1956 | A265871 |
| Superman Dec. 10, 1956 | " | Nov. 20, 1956 | A265872 |
| Superman Dec. 17, 1956 | " | Nov. 26, 1956 | A265873 |
| Superman Dec. 24, 1956 | " | Nov. 27, 1956 | A265874 |
| Superman Dec. 31, 1956 | " | Dec. 6, 1956 | A272560 |
| Superman Jan. 7, 1957 | " | Jan. 3, 1957 | A272561 |
| Superman Jan. 14, 1957 | " | Jan. 4, 1957 | A272562 |
| Superman Jan. 21, 1957 | " | Jan. 7,1957 | A272563 |
| Superman Jan. 28, 1957 | " | Jan. 9, 1957 | A274458 |
| Superman Feb. 4, 1957 | " | Jan. 16, 1957 | A274459 |
| Superman Feb. 11, 1957 | " | Jan. 29, 1957 | A274460 |
| Superman Feb. 18, 1957 | " | Feb. 5, 1957 | A274461 |
| Superman Feb. 25, 1957 | " | Feb. 5, 1957 | A278843 |
| Superman Mar. 4, 1957 | " | Feb. 11, 1957 | A278842 |
| Superman Mar. 11, 1957 | " | Feb. 25, 1957 | A278841 |
| Superman Mar. 18, 1957 | " | Mar. 6, 1957 | A278840 |
| Superman Mar. 25, 1957 | " | Mar. 7, 1957 | A278839 |
| Superman Apr. 1, 1957 | " | Mar. 13, 1947 | A283107 |
| Superman Apr. 8, 1957 | " | Mar. 20, 1957 | A283108 |

**EXHIBIT 11**
**395**

000001627

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman Apr. 15, 1957 | Wayne Boring/ National Comics Publications, Inc. | Mar. 25, 1957 | A238109 |
| Superman Apr. 22, 1957 | " | Apr. 3, 1957 | A238110 |
| Superman Apr. 29, 1957 | " | Apr. 10, 1957 | A288399 |
| Superman May 6, 1957 | " | Apr. 18, 1957 | A288400 |
| Superman May 13, 1957 | " | Apr. 23, 1957 | A288401 |
| Superman May 20, 1957 | " | Apr. 24, 1957 | A288402 |
| Superman May 27, 1957 | " | May 1, 1957 | A291653 |
| Superman June 3, 1957 | " | May 10, 1957 | A291654 |
| Superman June 10, 1957 | " | May 16, 1957 | A291655 |
| Superman June 17, 1957 | " | May 27, 1957 | A291656 |
| Superman June 24, 1957 | " | June 4, 1957 | A291657 |
| Superman July 1, 1957 | " | June 12, 1957 | A294915 |
| Superman July 8, 1957 | " | June 20, 1957 | A294914 |
| Superman July 15, 1957 | " | June 24, 1957 | A294913 |
| Superman July 22, 1957 | " | July 15, 1957 | A294912 |
| Superman July 29, 1957 | " | July 16, 1957 | A301521 |
| Superman Aug. 5, 1957 | " | July 17, 1957 | A301522 |
| Superman Aug. 12, 1957 | " | July 25, 1957 | A301523 |
| Superman Aug. 19, 1957 | " | Aug. 1, 1957 | A301524 |
| Superman Aug. 26, 1957 | " | Aug. 7, 1957 | A301525 |

**EXHIBIT 11**

000001628

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

RELEASE FOR WEEK OF:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman Sept. 2, 1957 | Wayne Boring/ National Comics Publications, Inc. | Aug. 15, 1957 | A304627 |
| Superman Sept. 9, 1957 | " | Aug. 27, 1957 | A304628 |
| Superman Sept. 16, 1957 | " | Sept. 9, 1957 | A304629 |
| Superman Sept. 23, 1957 | " | Sept. 12, 1957 | A304630 |
| Superman Sept. 30, 1957 | " | Sept. 13, 1957 | A315427 |
| Superman Oct. 7, 1957 | " | Sept. 18, 1957 | A315428 |
| Superman Oct. 14, 1957 | " | Sept. 27, 1957 | A315429 |
| Superman Oct. 21, 1957 | " | Oct. 7, 1957 | A315430 |
| Superman Oct. 28, 1947 | " | Oct. 8, 1957 | A315431 |
| Superman Nov. 4, 1957 | " | Oct. 14, 1957 | A315432 |
| Superman Nov 11, 1957 | " | Oct. 21, 1957 | A315433 |
| Superman Nov. 18, 1957 | " | Nov. 1, 1957 | A315434 |
| Superman Nov. 25, 1957 | " | Nov. 11, 1957 | A315435 |
| Superman Dec. 2, 1957 | " | Nov. 19, 1957 | A317267 |
| Superman Dec. 9, 1957 | " | Nov. 26, 1957 | A317268 |
| Superman Dec. 16, 1957 | " | Nov. 27, 1957 | A317269 |
| Superman Dec. 23, 1957 | " | Nov. 29, 1957 | A317270 |
| Superman Dec. 30, 1957 | " | Dec. 10, 1957 | A322932 |
| Superman Jan. 6, 1958 | " | Dec. 23, 1957 | A322933 |
| Superman Jan. 13, 1958 | " | Dec. 24, 1957 | A322934 |

**EXHIBIT 11**

000001629

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman Jan. 20, 1958 | Wayne Boring/ National Comics Publications, Inc. | Dec. 31, 1957 | A322935 |
| Superman Jan. 27, 1958 | " | Dec. 31, 1957 | A326196 |
| Superman Feb. 3, 1958 | " | Jan. 17, 1958 | A326197 |
| Superman Feb. 10, 1958 | " | Jan. 24, 1958 | A326198 |
| Superman Feb. 17, 1958 | " | Jan. 29, 1958 | A326199 |
| Superman Feb. 24, 1958 | " | Feb. 20, 1958 | A330085 |
| Superman Mar. 3, 1958 | " | Feb. 21, 1958 | A330086 |
| Superman Mar. 10, 1958 | " | Feb. 25, 1958 | A330087 |
| Superman Mar. 17, 1958 | " | Feb. 27, 1958 | A330088 |
| Superman Mar. 24, 1958 | " | Mar. 3, 1958 | A330089 |
| Superman Mar. 31, 1958 | " | Mar. 4, 1958 | A335150 |
| Superman Apr. 7, 1958 | " | Mar. 13, 1958 | A335151 |
| Superman Apr. 14, 1958 | " | Mar. 17, 1958 | A335152 |
| Superman Apr. 21, 1958 | " | Mar. 18, 1958 | A335153 |
| Superman Apr. 28, 1958 | " | Mar. 25, 1958 | A341579 |
| Superman May 5, 1958 | " | Apr. 8, 1958 | A341580 |
| Superman May 12, 1958 | " | Apr. 12, 1958 | A341581 |
| Superman May 19, 1958 | " | Apr. 17, 1958 | A241582 |
| Superman May 26, 1958 | " | Apr. 30, 1958 | A241583 |

000001630

( (

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In The Sunday Journal And Star, Lincoln, Neb: | | | |
| Superman | Wayne Boring/ National Comics Publications, Inc. | Jan. 5, 1958 | BB7113 |
| Superman | " | Jan. 12, 1958 | BB7114 |
| Superman | " | Jan. 19, 1958 | BB7115 |
| Superman | " | Jan. 26, 1958 | BB7116 |

RELEASE FOR WEEK OF:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman July 28, 1958 | " | July 14, 1958 | A354253 |
| Superman June 2, 1958 | Wayne Boring/ Superman, Inc. | May 2, 1958 | A345750 |
| Superman June 9, 1958 | " | May 21, 1958 | A345751 |
| Superman June 16, 1958 | " | June 2, 1958 | A345752 |
| Superman June 23, 1958 | " | June 2, 1958 | A345753 |
| Superman June 30,1958 | " | June 19, 1958 | A347597 |
| Superman July 7, 1958 | " | June 25, 1958 | A347596 |
| Superman July 14, 1958 | " | July 1, 1958 | A347595 |
| Superman July 21, 1958 | " | July 1, 1958 | A347594 |
| Superman Aug. 4, 1958 | " | July 18, 1958 | A354252 |
| Superman Aug. 11, 1958 | " | July 18, 1958 | A354251 |
| Superman Aug. 18, 1958 | " | July 28, 1958 | A354250 |
| Superman Aug. 25, 1958 | " | Aug. 7, 1958 | A354249 |
| Superman Sept. 1, 1958 | " | Aug. 13, 1958 | A357494 |
| Superman Sept. 8, 1958 | " | Aug. 14, 1958 | A357495 |
| Superman Sept. 15, 1958 | " | Aug. 20, 1958 | A357496 |

**EXHIBIT 11**
**399**

000001631

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **RELEASE FOR WEEK OF:** | | | |
| Superman Sept. 22, 1958 | Wayne Boring/ Superman, Inc. | Sept. 3, 1958 | A357497 |
| Superman Sept. 29, 1958 | " | Sept. 4, 1958 | A362802 |
| Superman Oct. 6, 1958 | " | Sept. 9, 1958 | A362803 |
| Superman Oct. 13, 1958 | " | Sept. 23, 1958 | A362804 |
| Superman Oct. 20, 1958 | " | Oct. 10, 1958 | A362805 |
| Superman Oct. 27, 1958 | " | Oct. 21, 1958 | A368237 |
| Superman Nov. 3, 1958 | " | Oct. 21, 1958 | A368238 |
| Superman Nov. 10, 1958 | " | Oct. 27, 1958 | A368239 |
| Superman Nov. 17, 1958 | " | Oct. 28, 1958 | A368240 |
| Superman Nov. 24, 1958 | " | Nov. 12, 1958 | A368241 |
| Superman Dec. 1, 1958 | " | Nov. 21, 1958 | A373023 |
| Superman Dec. 8, 1958 | " | Nov. 26, 1958 | A373024 |
| Superman Dec. 15, 1958 | " | Nov. 28, 1958 | A373025 |
| Superman Dec. 22, 1958 | " | Dec. 4, 1958 | A373026 |
| Superman Dec. 29, 1958 | " | Dec. 10, 1958 | A377113 |
| Superman Jan. 5, 1959 | " | Dec. 22, 1958 | A377114 |
| Superman Jan. 12, 1959 | " | Jan. 2, 1959 | A377111 |
| Superman Jan. 19, 1959 | " | Jan. 7, 1959 | A377110 |
| Superman Jan. 26, 1959 | " | Jan. 8, 1959 | A377112 |
| Superman Feb. 2, 1959 | " | Jan. 15, 1959 | A389071 |
| Superman Feb. 9, 1959 | " | Feb. 2, 1959 | A389070 |

000001632

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

RELEASE FOR WEEK OF:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman<br>Feb. 16, 1959 | Wayne Boring/<br>Superman, Inc. | Feb. 5, 1959 | A389072 |
| Superman<br>Feb. 23, 1959 | " | Feb. 9, 1959 | A389073 |
| Superman<br>Mar. 2, 1959 | " | Feb. 10, 1959 | A389074 |
| Superman<br>Mar. 9, 1959 | " | Feb. 19, 1959 | A389075 |
| Superman<br>Mar. 16, 1959 | " | Feb. 20, 1959 | A389076 |
| Superman<br>Mar. 23, 1959 | " | Mar. 2, 1959 | A389077 |
| Superman<br>Mar. 30, 1959 | " | Mar. 11, 1959 | A389078 |
| Superman<br>Apr. 6, 1959 | " | Mar. 20, 1959 | A389079 |
| Superman<br>Apr. 13-20, 1959 | " | Mar. 31, 1959 | A389080 |
| Superman<br>Apr. 27, 1959 | " | Apr. 17, 1959 | A397810 |
| Superman<br>May 4, 1959 | " | Apr. 20, 1959 | A397814 |
| Superman<br>May 11, 1959 | " | Apr. 21, 1959 | A397813 |
| Superman<br>May 18, 1959 | " | Apr. 27, 1959 | A397811 |
| Superman<br>May 25, 1959 | " | Apr. 30, 1959 | A397815 |
| Superman<br>June 1, 1959 | " | May 5, 1959 | A397812 |
| Superman<br>June 8, 1959 | " | May 15, 1959 | A397816 |
| Superman<br>June 15, 1959 | " | June 2, 1959 | A397817 |
| Superman<br>June 22, 1959 | " | June 12, 1959 | A397818 |
| Superman<br>June 29, 1959 | " | June 16, 1959 | A443023 |
| Superman<br>July 6, 1959 | " | June 19, 1959 | A443024 |
| Superman<br>July 13, 1959 | " | June 23, 1959 | A443025 |

311

**EXHIBIT 11**

**401**

000001633

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman July 20, 1959 | Wayne Boring/ Superman, Inc. | June 29, 1959 | A443026 |
| Superman July 27, 1959 | " | Aug. 3, 1959 | A444083 |
| Superman Aug. 10, 1959 | " | July 30, 1959 | A443027 |
| Superman Aug. 17, 1959 | " | July 31, 1959 | A443028 |
| Superman Aug. 24, 1959 | " | Aug. 10, 1959 | A443029 |
| Superman Aug. 31, 1959 | " | Aug. 18, 1959 | A443030 |
| Superman Sept. 7, 1959 | " | Aug. 28, 1959 | A443031 |
| Superman Sept. 14, 1959 | " | Sept. 3, 1959 | A443032 |
| Superman Sept. 21, 1959 | " | Sept. 10, 1959 | A443033 |
| Superman Sept. 28, 1959 | " | Sept. 11, 1959 | A443034 |
| Superman Oct. 5, 1959 | " | Sept. 17, 1959 | A443035 |
| Superman Oct. 12, 1959 | " | Oct. 2, 1959 | A443036 |
| Superman Oct. 19, 1959 | " | Oct. 8, 1959 | A443037 |
| Superman Oct. 26, 1959 | " | Oct. 8, 1959 | A443038 |
| Superman Nov. 2, 1959 | " | Oct. 15, 1959 | A443039 |
| Superman Nov. 9, 1959 | " | Oct. 23, 1959 | A443040 |
| Superman Nov. 16, 1959 | " | Oct. 27, 1959 | A443041 |
| Superman Nov. 23, 1959 | " | Nov. 12, 1959 | A443042 |
| Superman Nov. 30, 1959 | " | Nov. 13, 1959 | A443043 |
| Superman Dec. 7, 1959 | " | Nov. 16, 1959 | A443044 |
| Superman Dec. 14, 1959 | " | Dec. 3, 1959 | A443045 |

312

**EXHIBIT 11**
**402**

000001634

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

RELEASE FOR WEEK OF:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman Dec. 21, 1959 | Wayne Boring/ Superman, Inc. | Dec. 3, 1959 | A445048 |
| Superman Dec. 28, 1959 | " | Dec. 22, 1959 | A443046 |
| Superman Jan. 4, 1960 | " | Dec. 22, 1959 | A443047 |
| Superman Jan. 11, 1960 | " | Dec. 30, 1959 | A443048 |
| Superman Jan. 18, 1960 | " | Jan. 13, 1960 | A443049 |
| Superman Jan. 25, 1960 | " | Jan. 20, 1960 | A443050 |
| Superman Feb. 1, 1960 | " | Jan. 21, 1960 | A443051 |
| Superman Feb. 8, 1960 | " | Jan. 28, 1960 | A443052 |
| Superman Feb. 15, 1960 | " | Feb. 2, 1960 | A443053 |
| Superman Feb. 22, 1960 | " | Feb. 9, 1960 | A443054 |
| Superman Feb. 29, 1960 | " | Feb. 10, 1960 | A443055 |
| Superman Mar. 7, 1960 | " | Feb. 26, 1960 | A443056 |
| Superman Mar. 14, 1960 | " | Mar. 3, 1960 | A443057 |
| Superman Mar. 21, 1960 | " | Mar. 11, 1960 | A443058 |
| Superman June 6, 1960 | Curt Swan/ Superman, Inc. | Apr. 27, 1960 | A500912 |
| Superman June 13, 1960 | " | May 4, 1960 | A500913 |
| Superman June 20,1960 | " | May 16, 1960 | A500914 |
| Superman June 27, 1960 | " | June 1, 1960 | A500915 |
| Superman July 4,1960 | " | June 6, 1960 | A500916 |
| Superman July 11, 1960 | " | June 13, 1960 | A500917 |
| Superman July 18, 1960 | " | June 17, 1960 | A500918 |

**EXHIBIT 11**
**403**

000001635

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman July 25, 1960 | Curt Swan/ Superman, Inc. | June 27, 1960 | A500919 |
| Superman Aug. 1, 1960 | " | July 6, 1960 | A502806 |
| Superman Aug. 8, 1960 | " | July 18, 1960 | A502807 |
| Superman Aug. 15, 1960 | " | July 18, 1960 | A502808 |
| Superman Aug. 22, 1960 | " | Aug. 1, 1960 | A502809 |
| Superman Aug. 29, 1960 | " | Aug. 1, 1960 | A502810 |
| Superman Sept. 5, 1960 | " | Aug. 10, 1960 | A502812 |
| Superman Sept. 12, 1960 | " | Aug. 26, 1960 | A502811 |
| Superman Sept. 19, 1960 | " | Sept. 6, 1960 | A502813 |
| Superman Sept. 26, 1960 | " | Sept. 6, 1960 | A502814 |
| Superman Oct. 3, 1960 | " | Sept. 19, 1960 | A502815 |
| Superman Oct. 10, 1960 | " | Sept. 22, 1960 | A502816 |
| Superman Oct. 17, 1960 | " | Oct. 4, 1960 | A502817 |
| Superman Oct. 24, 1960 | " | Oct. 13, 1960 | A502818 |
| Superman Oct. 31, 1960 | " | Oct. 18, 1960 | A502819 |
| Superman Nov. 7, 1960 | " | Oct. 18, 1960 | A502820 |
| Superman Nov. 14, 1960 | " | Oct. 31, 1960 | A502821 |
| Superman Nov. 21, 1960 | " | Oct. 31, 1960 | A502822 |
| Superman Nov. 28, 1960 | " | Nov. 9, 1960 | A502823 |
| Superman Dec. 5, 1960 | " | Nov. 9, 1960 | A502824 |
| Superman Dec. 12, 1960 | " | Nov. 16, 1960 | A502825 |

000001636

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman Dec. 19, 1960 | Curt Swan/ Superman, Inc. | Nov. 18, 1960 | A502826 |
| Superman Dec. 26, 1960 | " | Nov. 30, 1960 | A502827 |
| Superman Jan. 2, 1961 | " | Nov. 30, 1960 | A506086 |
| Superman Jan. 9, 1961 | " | Nov. 30, 1960 | A506088 |
| Superman Jan. 16, 1961 | " | Jan. 4, 1961 ("In Notice: 1960") | A506087 |
| Superman Jan. 23, 1961 | " | Jan. 9, 1961 | A506089 |
| Superman Jan. 30, 1961 | " | Jan. 23, 1961 | A506090 |
| Superman Feb. 6, 1961 | " | Jan. 31, 1961 | A506091 |
| Superman Feb. 13, 1961 | " | Feb. 7, 1961 | A506092 |
| Wayne Boring | | | |
| Superman Mar. 28, 1960 | Wayne Boring/ Superman, Inc. | Mar. 16, 1960 | A500902 |
| Superman Apr. 4, 1960 | " | Mar. 23, 1960 | A500903 |
| Superman Apr. 11, 1960 | " | Mar. 24, 1960 | A500904 |
| Superman Apr. 18, 1960 | " | Mar. 31, 1960 | A500905 |
| Superman Apr. 25, 1960 | " | Mar. 31, 1960 | A500906 |
| Superman May 2, 1960 | " | Apr. 4, 1960 | A500907 |
| Superman May 9, 1960 | " | Apr. 4, 1960 | A500908 |
| Superman May 16, 1960 | " | Apr. 14, 1960 | A500909 |
| Superman May 23, 1960 | " | Apr. 18, 1960 | A500910 |
| Superman May 30, 1960 | " | Apr. 25, 1960 | A500911 |
| Superman Feb. 20, 1961 | " | Feb. 15, 1961 | A506093 |

000001637

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman Feb. 27, 1961 | Wayne Boring/ Superman, Inc. | Feb. 17, 1961 | A506094 |
| Superman Mar. 6, 1961 | " | Feb. 24, 1961 | A506095 |
| Superman Mar. 13, 1961 | " | Mar. 3, 1961 | A506096 |
| Superman Mar. 20, 1961 | " | Mar. 8, 1961 | A506097 |
| Superman Mar. 27, 1961 | " | Feb. 16, 1961 | A508426 |
| Superman Apr. 3, 1961 | " | Mar. 28, 1961 | A506098 |
| Superman Apr. 10, 1961 | " | Mar. 30, 1961 | A508425 |
| Superman Apr. 17, 1961 | " | Apr. 7, 1961 | A506099 |
| Superman Apr. 24, 1961 | " | Apr. 14, 1961 | A506100 |
| Superman May 1, 1961 | " | Apr. 19, 1961 | A506101 |
| Superman May 15, 1961 | " | May 4, 1961 | A506102 |
| Superman May 22, 1961 | " | May 8, 1961 | A506103 |
| Superman May 29,1961 | " | May 17, 1961 | A516912 |
| Superman June 5, 1961 | " | May 19, 1961 | A516913 |
| Superman June 12, 1961 | " | June 1, 1961 | A516914 |
| Superman June 19, 1961 | " | June 8, 1961 | A516915 |
| Superman June 26, 1961 | " | June 14, 1961 | A516916 |
| Superman July 3, 1961 | " | June 21, 1961 | A516917 |
| Superman July 10, 1961 | " | June 27, 1961 | A519368 |
| Superman July 17, 1961 | " | July 5, 1961 ("In Notice: 1960") | A519369 |
| Superman July 24, 1961 | " | July 12, 1961 | A519370 |

316

**EXHIBIT 11**
**406**

000001638

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman Aug. 7, 1961 | Wayne Boring/ National Periodical Publications, Inc. | July 26, 1961 | A541141 |
| Superman Aug. 14, 1961 | " | Aug. 1,1961 | A541142 |
| Superman Aug. 21, 1961 | " | Aug. 8, 1961 | A541143 |
| Superman Aug. 28, 1961 | " | Aug. 18, 1961 | A541144 |
| Superman Sept. 4, 1961 | " | Aug. 25, 1961 | A541145 |
| Superman Sept. 18, 1961 | " | Sept. 7, 1961 | A541146 |
| Superman Sept. 25, 1961 | " | Sept. 14, 1961 | A541147 |
| Superman Oct. 2, 1961 | " | Sept. 21, 1961 | A541148 |
| Superman Oct. 9, 1961 | " | Sept. 22, 1961 | A541149 |
| Superman Oct. 16, 1961 | " | Sept. 28, 1961 | A541150 |
| Superman Oct. 23, 1961 | " | Oct. 5, 1961 | A541151 |
| Superman Oct. 30, 1961 | " | Oct. 13, 1961 | A541152 |
| Superman Nov. 6, 1961 | " | Oct. 19, 1961 | A541153 |
| Superman Nov. 13, 1961 | " | Oct. 26, 1961 | A541154 |
| Superman Nov. 20, 1961 | " | Nov. 8, 1961 | A541155 |
| Superman Nov. 27, 1961 | " | Nov. 14, 1961 | A541156 |
| Superman Dec. 4, 1961 | " | Nov. 21, 1961 | A541157 |
| Superman Dec. 11, 1961 | " | Nov. 30, 1961 | A541158 |
| Superman Dec. 18,1961 | " | Dec. 1, 1961 | A541159 |
| Superman Dec. 25, 1961 | " | Dec. 8, 1961 | A541160 |

**EXHIBIT 11**
**407**

000001639

(                                    (

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| RELEASE FOR WEEK OF: | | | |
| Superman Jan. 1, 1962 | Wayne Boring/ National Periodical Publications, Inc. | Dec. 15, 1961 | A549619 |
| Superman Jan. 8, 1962 | " | Dec. 26, 1961 | A549620 |
| Superman Jan. 15, 1962 | " | Jan. 3, 1962 ("In Notice: 1961") | A549618 |
| Superman Jan. 22, 1962 | " | Jan. 5, 1962 | A549621 |
| Superman Jan. 29, 1962 | " | Jan. 15, 1962 | A551696 |
| Superman Feb. 5, 1962 | " | Jan. 17, 1962 | A551697 |
| Superman Feb. 12, 1962 | " | Jan. 30, 1962 | A551698 |
| Superman Feb. 19, 1962 | " | Feb. 6, 1962 | A551699 |
| Superman Feb. 26, 1962 | " | Feb. 14, 1962 | A557864 |
| Superman Mar. 5, 1962 | " | Feb. 19, 1962 | A557865 |
| Superman Mar. 12, 1962 | " | Feb. 26, 1962 | A557866 |
| Superman Mar. 19, 1962 | " | Mar. 2, 1962 | A557867 |
| Superman Mar. 26, 1962 | " | Mar. 12, 1962 | A557868 |
| Superman Apr. 2, 1962 | " | Mar. 19, 1962 | A561264 |
| Superman Apr. 9, 1962 | " | Mar. 22, 1962 | A561265 |
| Superman Apr. 16, 1962 | " | Mar. 29, 1962 | A561266 |
| Superman Apr. 23, 1962 | " | Apr. 6, 1962 | A561267 |
| Superman May 7, 1962 | " | Apr. 19, 1962 | A568967 |
| Superman May 14,1962 | " | Apr. 27, 1962 | A568966 |
| Superman May 21, 1962 | " | May 3, 1962 | A568968 |

**EXHIBIT 11**
**408**

000001640

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman July 31, 1961 | Wayne Boring/ National Periodical Publications, Inc. | July 19, 1962 | A541140 |
| Superman Apr. 30, 1962 | " | Apr. 11, 1962 | A573608 |
| Superman May 28, 1962 | " | May 10, 1962 | A572804 |
| Superman June 4, 1962 | " | May 16, 1962 | A572805 |
| Superman June 11, 1962 | " | May 23, 1962 | A572806 |
| Superman June 18, 1962 | " | June 3, 1962 | A572807 |
| Superman June 25, 1962 | " | June 11, 1962 | A572808 |
| Superman July 2, 1962 | " | June 18, 1962 | A580969 |
| Superman July 9, 1962 | " | June 22, 1962 | A585326 |
| Superman July 16, 1962 | " | July 2, 1962 | A585328 |
| Superman July 23, 1962 | " | July 5, 1962 | A585327 |
| Superman July 30, 1962 | " | July 16, 1962 | A585779 |
| Superman Aug. 6, 1962 | " | July 24, 1962 | A585780 |
| Superman Aug. 13, 1962 | " | July 27, 1962 | A585781 |
| Superman Aug. 20, 1962 | " | Aug. 2, 1962 | A585782 |
| Superman Aug. 27, 1962 | " | Aug. 6, 1962 | A590389 |
| Superman Sept. 3, 1962 | " | Aug. 17, 1962 | A590390 |
| Superman Sept. 10, 1962 | " | Aug. 22, 1962 | A590391 |
| Superman Sept. 17, 1962 | " | Aug. 31, 1962 | A590392 |
| Superman Sept. 24, 1962 | " | Sept. 7, 1962 | A590393 |

**EXHIBIT 11**
**409**

000001641

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **RELEASE FOR WEEK OF:** | | | |
| Superman Oct. 1, 1962 | Wayne Boring/ National Periodical Publications, Inc. | Sept. 12, 1962 | A597168 |
| Superman Oct. 8, 1962 | " | Sept. 19, 1962 | A597169 |
| Superman Oct. 15, 1962 | " | Sept. 25, 1962 | A597170 |
| Superman Oct. 22, 1962 | " | Oct. 4, 1962 | A597171 |
| Superman Oct. 29, 1962 | " | Oct. 16, 1962 | A605449 |
| Superman Nov. 5, 1962 | " | Oct. 19, 1962 | A605451 |
| Superman Nov. 12, 1962 | " | Oct. 24, 1962 | A605450 |
| Superman Nov. 19, 1962 | " | Nov. 1, 1962 | A605452 |
| Superman Nov. 26, 1962 | " | Nov. 14, 1962 | A608498 |
| Superman Dec. 3, 1962 | " | Nov. 16, 1962 | A608499 |
| Superman Dec. 10, 1962 | " | Nov. 26, 1962 | A608501 |
| Superman Dec. 17, 1962 | " | Nov. 29, 1962 | A608500 |
| Superman Dec. 24, 1962 | " | Dec. 7, 1962 | A608502 |
| Superman Dec. 31, 1962 | " | Dec. 13, 1962 | A617020 |
| Superman Jan. 7, 1963 | " | Dec. 20, 1962 | A617021 |
| Superman Jan. 14, 1963 | " | Jan. 2, 1963 ("In Notice: 1962") | A617022 |
| Superman Jan. 21, 1963 | " | Jan. 9, 1963 | A617023 |
| Superman Jan. 28, 1963 | " | Jan. 15, 1963 | A617024 |
| Superman Feb. 4, 1963 | " | Jan. 22, 1963 | A617025 |
| Superman Feb. 11, 1963 | " | Jan. 28, 1963 | A617026 |

320

**EXHIBIT 11**

**410**

000001642

( (

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman Feb. 18, 1963 | Wayne Boring/ National Periodical Publications, Inc. | Feb. 4, 1963 | A617027 |
| Superman Feb. 25, 1963 | " | Feb. 14, 1963 | A620215 |
| Superman Mar. 4, 1963 | " | Feb. 19, 1963 | A620214 |
| Superman Mar. 11, 1963 | " | Feb. 26, 1963 | A620213 |
| Superman Mar. 18, 1963 | " | Feb. 28, 1963 | A620212 |
| Superman Mar. 25, 1963 | " | Mar. 13, 1963 | A620211 |
| Superman Apr. 1, 1963 | " | Mar. 19, 1963 | A630461 |
| Superman Apr. 8, 1963 | " | Mar. 26, 1963 | A630458 |
| Superman Apr. 15, 1963 | " | Apr. 2, 1963 | A630459 |
| Superman Apr. 22, 1963 | " | Apr. 11, 1963 | A630460 |
| Superman Apr. 29, 1963 | " | Apr. 17, 1963 | A633843 |
| Superman May 6, 1963 | " | Apr. 24, 1963 | A633840 |
| Superman May 13, 1963 | " | Apr. 30, 1963 | A633841 |
| Superman May 20, 1963 | " | May 6, 1963 | A633842 |
| Superman May 27, 1963 | " | May 6, 1963 | A639679 |
| Superman June 3, 1963 | " | May 10, 1963 | A639678 |
| Superman June 10, 1963 | " | May 16, 1963 | A639680 |
| Superman June 17, 1963 | " | May 23, 1963 | A639681 |
| Superman June 24, 1963 | " | May 29, 1963 | A639682 |
| Superman July 1, 1963 | " | June 10, 1963 | A644691 |

**EXHIBIT 11**
**411**

000001643

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman July 8, 1963 | Wayne Boring/ National Periodical Publications, Inc. | June 14, 1963 | A644692 |
| Superman July 15, 1963 | " | June 20, 1963 | A644693 |
| Superman July 22, 1963 | " | June 28, 1963 | A644694 |
| Superman July 29, 1963 | " | July 2, 1963 | A649210 |
| Superman Aug. 5, 1963 | " | July 11, 1963 | A649208 |
| Superman Aug. 12, 1963 | " | July 18, 1963 | A649209 |
| Superman Aug. 19, 1963 | " | July 25, 1963 | A649207 |
| Superman Aug. 26, 1963 | " | July 30, 1963 | A649206 |
| Superman Sept. 2, 1963 | " | Aug. 5, 1963 | A654133 |
| Superman Sept. 9, 1963 | " | Aug. 14, 1963 | A654134 |
| Superman Sept. 16, 1963 | " | Aug. 21, 1963 | A654135 |
| Superman Sept. 23, 1963 | " | Aug. 26, 1963 | A654136 |
| Superman Sept. 30, 1963 | " | Sept. 4, 1963 | A670910 |
| Superman Oct. 7, 1963 | " | Sept. 10, 1963 | A670909 |
| Superman Oct. 14, 1963 | " | Sept. 18, 1963 | A670908 |
| Superman Oct. 21, 1963 | " | Sept. 30, 1963 | A670907 |
| Superman Oct. 28, 1963 | " | Oct. 2, 1963 | A670906 |
| Superman Nov. 4,1963 | " | Oct. 9, 1963 | A670905 |
| Superman Nov. 11, 1963 | " | Oct. 17, 1963 | A670904 |

322

**EXHIBIT 11**

412

000001644

(                          (

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| RELEASE FOR WEEK OF: | | | |
| Superman<br>Nov. 18, 1963 | Wayne Boring/<br>National Periodical<br>Publications, Inc. | Oct. 24, 1963 | A670903 |
| Superman<br>Nov. 25, 1963 | " | Oct. 30, 1963 | A670902 |
| Superman<br>Dec. 2, 1963 | " | Nov. 8, 1963 | A670901 |
| Superman<br>Dec. 9, 1963 | " | Nov. 15, 1963 | A670900 |
| Superman<br>Dec. 16, 1963 | " | Nov. 19, 1963 | A670899 |
| Superman<br>Dec. 23, 1963 | " | Nov. 26, 1963 | A670898 |
| Superman<br>Dec. 30, 1963 | " | Dec. 9, 1963 | A705179 |
| Superman<br>Jan. 6, 1964 | " | Dec. 12, 1963 | A705180 |
| Superman<br>Jan. 13, 1964 | " | Dec. 18, 1963 | A705181 |
| Superman<br>Jan. 20, 1964 | " | Dec. 24, 1963 | A705182 |
| Superman<br>Jan. 27, 1964 | " | Jan. 7, 1964 | A705183 |
| Superman<br>Feb. 3, 1964 | " | Jan. 15, 1964 | A705184 |
| Superman<br>Feb. 10, 1964 | " | Jan. 14, 1964 | A705185 |
| Superman<br>Feb. 17, 1964 | " | Jan. 21, 1964 | A705186 |
| Superman<br>Feb. 24, 1964 | " | Jan. 30, 1964 | A705187 |
| Superman<br>Mar. 2, 1964 | " | Feb. 10, 1964 | A705188 |
| Superman<br>Mar. 9, 1964 | " | Feb. 20, 1964 | A705189 |
| Superman<br>Mar. 16, 1964 | " | Feb. 25, 1964 | A705190 |
| Superman<br>Mar. 23, 1964 | " | Mar. 6, 1964 | A705191 |
| Superman<br>Mar. 30, 1964 | " | Mar. 13, 1964 | A710477 |

**EXHIBIT 11**

000001645

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman Apr. 6, 1964 | Wayne Boring/ National Periodical Publications, Inc. | Mar. 20, 1964 | A710476 |
| Superman Apr. 13, 1964 | " | Mar. 27, 1964 | A710475 |
| Superman Apr. 20, 1964 | " | Apr. 6, 1964 | A710474 |
| Superman Apr. 27, 1964 | " | Apr. 9, 1964 | A710473 |
| Superman May 4, 1964 | " | Apr. 16, 1964 | A710472 |
| Superman May 11, 1964 | " | Apr. 22, 1964 | A710478 |
| Superman May 18, 1964 | " | May 4, 1964 | A710479 |
| Superman May 25, 1964 | " | May 7, 1964 | A710480 |
| Superman June 1, 1964 | " | May 14, 1964 | A710481 |
| Superman June 8, 1964 | " | May 20, 1964 | A710482 |
| Superman June 15, 1964 | " | May 29, 1964 | A710483 |
| Superman June 22, 1964 | " | June 4, 1964 | A710484 |
| Superman June 29, 1964 | " | June 10, 1964 | A745547 |
| Superman July 6, 1964 | " | June 16, 1964 | A745548 |
| Superman July 13, 1964 | " | June 22, 1964 | A745549 |
| Superman July 20, 1964 | " | June 29, 1964 | A745550 |
| Superman July 27, 1964 | " | July 10, 1964 | A745551 |
| Superman Aug. 3, 1964 | " | July 15, 1964 | A745552 |
| Superman Aug. 10, 1964 | " | July 22, 1964 | A745553 |
| Superman Aug. 17, 1964 | " | July 30, 1964 | A745554 |

**EXHIBIT 11**

414

000001646

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| RELEASE FOR WEEK OF: | | | |
| Superman Aug. 24, 1964 | Wayne Boring/ National Periodical Publications, Inc. | Aug. 6, 1964 | A745555 |
| Superman Aug. 31, 1964 | " | Aug. 13, 1964 | A745556 |
| Superman Sept. 7, 1964 | " | Aug. 13, 1964 | A745557 |
| Superman Sept. 14,1964 | " | Aug. 24, 1964 | A745558 |
| Superman Sept. 21, 1964 | " | Sept. 8, 1964 | A745546 |
| In Milwaukee Journal: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 20, 1939 | B406648 |
| Superman | " | Feb. 21, 1939 | B406649 |
| Superman | " | Feb. 22, 1939 | B406688 |
| Superman | " | Feb. 23, 1939 | B406741 |
| Superman | " | Feb. 24, 1939 | B406742 |
| Superman | " | Feb. 25, 1939 | B406771 |
| Superman | " | Feb. 27, 1939 | B406803 |
| Superman | " | Feb. 28, 1939 | B406819 |
| Superman | " | Mar. 1, 1939 | B406893 |
| Superman | " | Mar. 2, 1939 | B406894 |
| Superman | " | Mar. 3, 1939 | B406895 |
| Superman | " | Mar. 4, 1939 | B406921 |
| Superman | " | Mar. 6, 1939 | B410007 |
| Superman | " | Mar. 7, 1939 | B410008 |
| Superman | " | Mar. 8, 1939 | B410009 |
| Superman | " | Mar. 9, 1939 | B410030 |
| Superman | " | Mar. 10, 1939 | B410066 |
| Superman | " | Mar. 11, 1939 | B410119 |
| Superman | " | Mar. 13, 1939 | B410178 |
| Superman | " | Mar. 14, 1939 | B410179 |
| Superman | " | Mar. 15, 1939 | B410180 |
| Superman | " | Mar. 16, 1939 | B410189 |
| Superman | " | Mar. 17, 1939 | B410239 |
| Superman | " | Mar. 18, 1939 | B410281 |
| Superman | " | Mar. 20, 1939 | B410417 |
| Superman | " | Mar. 21, 1939 | B410418 |

000001647

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Milwaukee Journal: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Mar. 22, 1939 | B410419 |
| Superman | " | Mar. 23, 1939 | B410420 |
| Superman | " | Mar. 24, 1939 | B410421 |
| Superman | " | Mar. 25, 1939 | B410457 |
| Superman | " | Mar. 26, 1939 | B410458 |
| Superman | " | Mar. 27, 1939 | B410486 |
| Superman | " | Mar. 28, 1939 | B410513 |
| Superman | " | Mar. 29, 1939 | B410538 |
| Superman | " | Mar. 30, 1939 | B410564 |
| Superman | " | Mar. 31, 1939 | B410587 |
| Superman | " | Apr. 1, 1939 | B410689 |
| Superman | " | Apr. 2, 1939 | B410690 |
| Superman | " | Apr. 3, 1939 | B410691 |
| Superman | " | Apr. 4, 1939 | B410692 |
| Superman | " | Apr. 5, 1939 | B410693 |
| Superman | " | Apr. 6, 1939 | B410721 |
| Superman | " | Apr. 7, 1939 | B410741 |
| Superman | " | Apr. 8, 1939 | B410776 |
| Superman | " | Apr. 9, 1939 | B410777 |
| Superman | " | Apr. 10, 1939 | B410808 |
| Superman | " | Apr. 11, 1939 | B410836 |
| Superman | " | Apr. 12, 1939 | B410863 |
| Superman | " | Apr. 13, 1939 | B410884 |
| Superman | " | Apr. 14, 1939 | B410901 |
| Superman | " | Apr. 15, 1939 | B410956 |
| Superman | " | Apr. 16, 1939 | B414176 |
| Superman | " | Apr. 17, 1939 | B410957 |
| Superman | " | Apr. 18, 1939 | B414055 |
| Superman | " | Apr. 19, 1939 | B414088 |
| Superman | " | Apr. 20, 1939 | B414089 |
| Superman | " | Apr. 21, 1939 | B414090 |
| Superman | " | Apr. 22, 1939 | B414152 |
| Superman | " | Apr. 24, 1939 | B414177 |
| Superman | " | Apr. 25, 1939 | B414265 |
| Superman | " | Apr. 26, 1939 | B414266 |
| Superman | " | Apr. 27, 1939 | B414290 |
| Superman | " | Apr. 28, 1939 | B414291 |
| Superman | " | Apr. 29, 1939 | B414315 |
| Superman | " | May 1, 1939 | B414370 |
| Superman | " | May 2, 1939 | B414371 |

**EXHIBIT 11**

000001648

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Milwaukee Journal: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | May 3, 1939 | B414400 |
| Superman | " | May 4, 1939 | B414431 |
| Superman | " | May 5, 1939 | B414455 |
| Superman | " | May 6, 1939 | B414486 |
| Superman | " | May 8, 1939 | B414522 |
| Superman | " | May 9, 1939 | B414540 |
| Superman | " | May 10, 1939 | B414569 |
| Superman | " | May 11, 1939 | B414592 |
| Superman | " | May 12, 1939 | B414613 |
| Superman | " | May 13, 1939 | B414652 |
| Superman | " | May 15, 1939 | B414682 |
| Superman | " | May 16, 1939 | B414707 |
| Superman | " | May 17, 1939 | B414734 |
| Superman | " | May 18, 1939 | B414783 |
| Superman | " | May 19, 1939 | B414784 |
| Superman | " | May 20, 1939 | B414813 |
| Superman | " | June 5, 1939 | B418256 |
| Superman | " | June 6, 1939 | B418257 |
| Superman | " | June 7, 1939 | B418279 |
| Superman | " | June 8, 1939 | B418280 |
| Superman | " | June 9, 1939 | B418317 |
| Superman | " | June 10, 1939 | B418356 |
| Superman | " | June 12, 1939 | B418403 |
| Superman | " | June 13, 1939 | B418404 |
| Superman | " | June 14, 1939 | B418435 |
| Superman | " | June 15, 1939 | B418483 |
| Superman | " | June 16, 1939 | B418484 |
| Superman | " | June 17, 1939 | B418523 |
| Superman | " | June 19, 1939 | B418548 |
| Superman | " | June 20, 1939 | B418568 |
| Superman | " | June 21, 1939 | B418619 |
| Superman | " | June 22, 1939 | B418642 |
| Superman | " | June 23, 1939 | B418643 |
| Superman | " | June 24, 1939 | B418665 |
| Superman | " | June 26, 1939 | B418736 |
| Superman | " | June 27, 1939 | B418778 |
| Superman | " | June 28, 1939 | B418804 |
| Superman | " | June 29, 1939 | B418836 |
| Superman | " | June 30, 1939 | B418837 |
| Superman | " | July 1, 1939 | B418954 |

327

**EXHIBIT 11**

417

000001649

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In Milwaukee Journal:

| | | | |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 3, 1939 | B418956 |
| Superman | " | July 5, 1939 | B418957 |
| Superman | " | July 6, 1939 | B418958 |
| Superman | " | July 7, 1939 | B418959 |
| Superman | " | July 8, 1939 | B423005 |
| Superman | " | July 10, 1939 | B423033 |
| Superman | " | July 11, 1939 | B423098 |
| Superman | " | July 12, 1939 | B423118 |
| Superman | " | July 13, 1939 | B423119 |
| Superman | " | July 14, 1939 | B423207 |
| Superman | " | July 15, 1939 | B423208 |
| Superman | " | July 17, 1939 | B423310 |
| Superman | " | July 18, 1939 | B423363 |
| Superman | " | July 19, 1939 | B423364 |
| Superman | " | July 20, 1939 | B423409 |
| Superman | " | July 21, 1939 | B423410 |
| Superman | " | July 22, 1939 | B423442 |
| Superman | " | July 24, 1939 | B423517 |
| Superman | " | July 25, 1939 | B423540 |

In Boston Evening Transcript:

| | | | |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 1, 1939 | A5-100040 |
| Superman | " | Aug. 2, 1939 | A5-100041 |
| Superman | " | Aug. 3, 1939 | A5-101065 |
| Superman | " | Aug. 17, 1939 | A5-100251 |
| Superman | " | Aug. 18, 1939 | A5-101322 |
| Superman | " | Aug. 19, 1939 | A5-101323 |
| Superman | " | Oct. 2, 1939 | A5-131495 |
| Superman | " | Oct. 3, 1939 | A5-131496 |
| Superman | " | Oct. 4, 1939 | A5-131497 |
| Superman | " | Oct. 5, 1939 | A5-131498 |
| Superman | " | Oct. 6, 1939 | A5-131499 |
| Superman | " | Oct. 7, 1939 | A5-131500 |
| Superman | " | Oct. 9, 1939 | A5-131501 |
| Superman | " | Oct. 10, 1939 | A5-131502 |
| Superman | " | Oct. 11, 1939 | A5-131503 |
| Superman | " | Oct. 12, 1939 | A5-131504 |

**EXHIBIT 11**

**418**

000001650

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In Boston Evening Transcript: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Oct. 13, 1939 | A5-131505 |
| Superman | " | Oct. 14, 1939 | A5-131506 |
| Superman | " | Oct. 16, 1939 | A5-131507 |
| Superman | " | Oct. 17, 1939 | A5-131508 |
| Superman | " | Oct. 18, 1939 | A5-131509 |
| Superman | " | Oct. 19, 1939 | A5-131510 |
| Superman | " | Oct. 20, 1939 | A5-131511 |
| Superman | " | Oct. 21, 1939 | A5-131512 |
| Superman | " | Oct. 23, 1939 | A5-131513 |
| Superman | " | Oct. 24, 1939 | A5-131514 |
| Superman | " | Oct. 25, 1939 | A5-131515 |
| Superman | " | Oct. 27, 1939 | A5-131516 |
| Superman | " | Oct. 28, 1939 | A5-131517 |
| Superman | " | Oct. 30, 1939 | A5-131518 |
| Superman | " | Oct. 31, 1939 | A5-131519 |
| In Milwaukee Journal: | | | |
| Superman | " | July 26, 1939 | B423541 |
| Superman | " | July 27, 1939 | B423591 |
| Superman | " | July 28, 1939 | B423592 |
| Superman | " | July 29, 1939 | B423628 |
| Superman | " | July 31, 1939 | B423630 |
| In Milwaukee Journal: | | | |
| Superman | National Periodical Publications, Inc. | Aug. 1, 1939 | B423762 |
| Superman | " | Aug. 2, 1939 | B423763 |
| Superman | " | Aug. 3, 1939 | B423764 |
| Superman | " | Aug. 4, 1939 | B423765 |
| Superman | " | Aug. 5, 1939 | B423790 |
| Superman | " | Aug. 7, 1939 | B423823 |
| Superman | " | Aug. 8, 1939 | B423872 |
| Superman | " | Aug. 9, 1939 | B423893 |
| Superman | " | Aug. 10, 1939 | B423894 |
| Superman | " | Aug. 11, 1939 | B423921 |
| Superman | " | Aug. 12, 1939 | B423952 |
| Superman | " | Aug. 14, 1939 | B423954 |
| Superman | " | Aug. 15, 1939 | B423981 |

**EXHIBIT 11**

000001651

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In Milwaukee Journal: | | | |
| Superman | National Periodical Publications, Inc. | Aug. 16, 1939 | A426230 |
| Superman | " | Aug. 17, 1939 | A426057 |
| Superman | " | Aug. 18, 1939 | A426058 |
| Superman | " | Aug. 19, 1939 | A426059 |
| Superman | " | Aug. 21, 1939 | A426315 |
| Superman | " | Aug. 22, 1939 | A426316 |
| Superman | " | Aug. 23, 1939 | A426317 |
| Superman | " | Aug. 24, 1939 | A426318 |
| Superman | " | Aug. 25, 1939 | A426319 |
| Superman | " | Aug. 26, 1939 | A426360 |
| Superman | " | Aug. 28, 1939 | A426381 |
| Superman | " | Aug. 29, 1939 | A426410 |
| Superman | " | Aug. 30, 1939 | A426439 |
| Superman | " | Aug. 31, 1939 | A426485 |
| Superman | " | Sept. 1, 1939 | A426650 |
| Superman | " | Sept. 2, 1939 | A426651 |
| Superman | " | Sept. 4, 1939 | A426653 |
| Superman | " | Sept. 5, 1939 | A426654 |
| Superman | " | Sept. 6, 1939 | A426655 |
| Superman | " | Sept. 7, 1939 | A426656 |
| Superman | " | Sept. 8, 1939 | A426657 |
| Superman | " | Sept. 9, 1939 | A426704 |
| Superman | " | Sept. 11, 1939 | A426745 |
| Superman | " | Sept. 12, 1939 | A426770 |
| Superman | " | Sept. 13, 1939 | A426798 |
| Superman | " | Sept. 14, 1939 | A426821 |
| Superman | " | Sept. 15, 1939 | A426843 |
| Superman | " | Nov. 30, 1939 | B438094 |
| Superman | " | Dec. 17, 1939 | B438533 |
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Jan. 2, 1940 | A5-131657 |
| Superman | " | Jan. 3, 1940 | A5-131658 |
| Superman | " | Jan. 4, 1940 | A5-131659 |
| Superman | " | Jan. 6, 1940 | A5-131660 |
| Superman | " | Jan. 8, 1940 | A5-131661 |
| Superman | " | Jan. 9, 1940 | A5-131662 |
| Superman | " | Jan. 10, 1940 | A5-131663 |

**EXHIBIT 11**
**420**

000001652

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In New York Post:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Jan. 11, 1940 | A5-131664 |
| Superman | " | Jan. 12, 1940 | A5-131665 |
| Superman | " | Jan. 13, 1940 | A5-131666 |
| Superman | " | Jan. 15, 1940 | A5-131667 |
| Superman | " | Jan. 16, 1940 | A5-131668 |
| Superman | " | Jan. 17, 1940 | A5-131669 |
| Superman | " | Jan. 18, 1940 | A5-131670 |
| Superman | " | Jan. 19, 1940 | A5-131671 |
| Superman | " | Jan. 20, 1940 | A5-131672 |
| Superman | " | Jan. 22, 1940 | A5-131673 |
| Superman | " | Jan. 23, 1940 | A5-131674 |
| Superman | " | Jan. 24, 1940 | A5-131675 |
| Superman | " | Jan. 25, 1940 | A5-131676 |
| Superman | " | Jan. 26, 1940 | A5-131677 |
| Superman | " | Jan. 27, 1940 | A5-131678 |
| Superman | " | Jan. 29, 1940 | A5-131679 |
| Superman | " | Jan. 30, 1940 | A5-131680 |
| Superman | " | Jan. 31, 1940 | A5-131681 |

In Sunday Mirror, New York:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Jan. 7, 1940 | A5-131943 |
| Superman | " | Jan. 14, 1940 | A5-131944 |
| Superman | " | Jan. 21, 1940 | A5-131945 |
| Superman | " | Jan. 28, 1940 | A5-131946 |

In Boston Evening Transcript:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | " | Aug. 4, 1939 | A5-101091 |
| Superman | " | Aug. 5, 1939 | A5-101076 |
| Superman | " | Aug. 7, 1939 | A5-100099 |
| Superman | " | Aug. 8, 1939 | A5-101132 |
| Superman | " | Aug. 9, 1939 | A5-100109 |
| Superman | " | Aug. 10, 1939 | A5-101170 |
| Superman | " | Aug. 11, 1939 | A5-100165 |
| Superman | " | Aug. 12, 1939 | A5-101190 |
| Superman | " | Aug. 14, 1939 | A5-100180 |
| Superman | " | Aug. 15, 1939 | A5-101214 |

**EXHIBIT 11**

**421**

000001653

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In Boston Evening Transcript:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 16, 1939 | A5-100231 |
| Superman | " | Aug. 21, 1939 | A5-100278 |
| Superman | " | Aug. 22, 1939 | A5-101333 |
| Superman | " | Aug. 23, 1939 | A5-100318 |
| Superman | " | Aug. 24, 1939 | A5-100376 |
| Superman | " | Aug. 25, 1939 | A5-100377 |
| Superman | " | Aug. 26, 1939 | A5-100378 |
| Superman | " | Aug. 28, 1939 | A5-100393 |
| Superman | " | Aug. 29, 1939 | A5-100408 |
| Superman | " | Aug. 30, 1939 | A5-100409 |
| Superman | " | Aug. 31, 1939 | A5-101398 |
| Superman | " | Sept. 1, 1939 | A5-100426 |
| Superman | " | Sept. 2, 1939 | A5-100731 |
| Superman | " | Sept. 5, 1939 | A5-100474 |
| Superman | " | Sept. 6, 1939 | A5-101510 |
| Superman | " | Sept. 7, 1939 | A5-100486 |
| Superman | " | Sept. 8, 1939 | A5-100590 |
| Superman | " | Sept. 9, 1939 | A5-100591 |
| Superman | " | Sept. 11, 1939 | A5-100599 |
| Superman | " | Sept. 12, 1939 | A5-101751 |
| Superman | " | Sept. 13, 1939 | A5-101752 |
| Superman | " | Sept. 14, 1939 | A5-101753 |
| Superman | " | Sept. 15, 1939 | A5-101754 |
| Superman | " | Sept. 16, 1939 | A5-131482 |
| Superman | " | Sept. 18, 1939 | A5-131483 |
| Superman | " | Sept. 19, 1939 | A5-131484 |
| Superman | " | Sept. 20, 1939 | A5-131485 |
| Superman | " | Sept. 21, 1939 | A5-131486 |
| Superman | " | Sept. 22, 1939 | A5-131487 |
| Superman | " | Sept. 23, 1939 | A5-131488 |
| Superman | " | Sept. 25, 1939 | A5-131489 |
| Superman | " | Sept. 26, 1939 | A5-131490 |
| Superman | " | Sept. 27, 1939 | A5-131491 |
| Superman | " | Sept. 28, 1939 | A5-131492 |
| Superman | " | Sept. 29, 1939 | A5-131493 |
| Superman | " | Sept. 30, 1939 | A5-131494 |
| Superman | " | Nov. 1, 1939 | A5-131520 |
| Superman | " | Nov. 2, 1939 | A5-131521 |
| Superman | " | Nov. 3, 1939 | A5-131522 |
| Superman | " | Nov. 4, 1939 | A5-131523 |

**EXHIBIT 11**

000001654

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In Boston Evening Transcript: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Nov. 6, 1939 | A5-131524 |
| Superman | " | Nov. 7, 1939 | A5-131525 |
| Superman | " | Nov. 8, 1939 | A5-131526 |
| Superman | " | Nov. 9, 1939 | A5-131527 |
| Superman | " | Nov. 10, 1939 | A5-131528 |
| Superman | " | Nov. 11, 1939 | A5-131529 |
| Superman | " | Nov. 16, 1939 | A5-131533 |
| Superman | " | Nov. 17, 1939 | A5-131534 |
| Superman | " | Nov. 18, 1939 | A5-131535 |
| Superman | " | Nov. 20, 1939 | A5-131536 |
| Superman | " | Nov. 21, 1939 | A5-131537 |
| Superman | " | Nov. 22, 1939 | A5-131538 |
| Superman | " | Nov. 23, 1939 | A5-131539 |
| Superman | " | Nov. 24, 1939 | A5-131540 |
| Superman | " | Nov. 25, 1939 | A5-131541 |
| Superman | " | Nov. 27, 1939 | A5-131542 |
| Superman | " | Nov. 28, 1939 | A5-131543 |
| Superman | " | Nov. 29, 1939 | A5-131544 |
| Superman | " | Dec. 1, 1939 | A5-131545 |
| Superman | " | Dec. 2, 1939 | A5-131546 |
| Superman | " | Nov. 13, 1939 | A5-131530 |
| Superman | " | Nov. 14, 1939 | A5-131531 |
| Superman | " | Nov. 15, 1939 | A5-131532 |
| Superman | " | Dec. 4, 1939 | A5-131547 |
| Superman | " | Dec. 5, 1939 | A5-131548 |
| Superman | " | Dec. 6, 1939 | A5-131549 |
| Superman | " | Dec. 7, 1939 | A5-131550 |
| Superman | " | Dec. 8, 1939 | A5-131551 |
| Superman | " | Dec. 9, 1939 | A5-131552 |
| Superman | " | Dec. 11, 1939 | A5-131553 |
| Superman | " | Dec. 12, 1939 | A5-131554 |
| Superman | " | Dec. 13, 1939 | A5-131555 |
| Superman | " | Dec. 14, 1939 | A5-131556 |
| Superman | " | Dec. 15, 1939 | A5-131557 |
| Superman | " | Dec. 16, 1939 | A5-131646 |
| Superman | " | Dec. 18, 1939 | A5-131647 |
| Superman | " | Dec. 19, 1939 | A5-131648 |
| Superman | " | Dec. 20, 1939 | A5-131649 |
| Superman | " | Dec. 21, 1939 | A5-131650 |
| Superman | " | Dec. 22, 1939 | A5-131651 |

333

**EXHIBIT 11**

423

000001655

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In Boston Evening Transcript:

| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Dec. 23, 1939 | A5-131652 |

In Milwaukee Journal:

| Superman | " | Sept. 4, 1939 | A5-101495 |
| Superman | " | Dec. 29, 1939 | B438870 |
| Superman | " | Apr. 5, 1940 | B450634 |

In New York Post:

| Superman | " | Dec. 26, 1939 | A5-131653 |
| Superman | " | Dec. 27, 1939 | A5-131654 |
| Superman | " | Dec. 28, 1939 | A5-131656 |
| Superman | " | Dec. 30, 1939 | A5-131655 |
| Superman | " | Feb. 1, 1940 | A5-131682 |
| Superman | " | Feb. 2, 1940 | A5-131683 |
| Superman | " | Feb. 3, 1940 | A5-131684 |
| Superman | " | Feb. 12, 1940 | A5-131685 |
| Superman | " | Feb. 13, 1940 | A5-131686 |
| Superman | " | Feb. 14, 1940 | A5-131687 |
| Superman | " | Feb. 15, 1940 | A5-131688 |
| Superman | " | Feb. 16, 1940 | A5-131689 |
| Superman | " | Feb. 17, 1940 | A5-131690 |
| Superman | " | Feb. 19, 1940 | A5-131691 |
| Superman | " | Feb. 20, 1940 | A5-131692 |
| Superman | " | Feb. 21, 1940 | A5-131693 |
| Superman | " | Feb. 22, 1940 | A5-131694 |
| Superman | " | Feb. 23, 1940 | A5-131695 |
| Superman | " | Feb. 24, 1940 | A5-131696 |
| Superman | " | Feb. 26, 1940 | A5-131697 |
| Superman | " | Feb. 27, 1940 | A5-131698 |
| Superman | " | Feb. 28, 1940 | A5-131699 |
| Superman | " | Feb. 29, 1940 | A5-131700 |
| Superman | " | Mar. 1, 1940 | A5-131701 |
| Superman | " | Mar. 2, 1940 | A5-131727 |
| Superman | " | Mar. 4, 1940 | A5-131728 |
| Superman | " | Mar. 5, 1940 | A5-131729 |
| Superman | " | Mar. 6, 1940 | A5-131730 |
| Superman | " | Mar. 7, 1948 | A5-131731 |

**EXHIBIT 11**

000001656

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Mar. 8, 1940 | A5-131732 |
| Superman | " | Mar. 9, 1940 | A5-131733 |
| Superman | " | Mar. 11, 1940 | A5-131734 |
| Superman | " | Mar. 12, 1940 | A5-131735 |
| Superman | " | Mar. 13, 1940 | A5-131736 |
| Superman | " | Mar. 14, 1940 | A5-131737 |
| Superman | " | Apr. 1, 1940 | A5-131702 |
| Superman | " | Apr. 2, 1940 | A5-131703 |
| Superman | " | Apr. 3, 1940 | A5-131704 |
| Superman | " | Apr. 4, 1940 | A5-131705 |
| Superman | " | Apr. 6, 1940 | A5-131706 |
| Superman | " | Apr. 8, 1940 | A5-131707 |
| Superman | " | Apr. 9, 1940 | A5-131708 |
| Superman | " | Apr. 10, 1940 | A5-131709 |
| Superman | " | Apr. 11, 1940 | A5-131710 |
| Superman | " | Apr. 12, 1940 | A5-131711 |
| Superman | " | Apr. 13, 1940 | A5-131712 |
| Superman | " | Apr. 15, 1940 | A5-131713 |
| Superman | " | Apr. 16, 1940 | A5-131714 |
| Superman | " | Apr. 17, 1940 | A5-131715 |
| Superman | " | Apr. 18, 1940 | A5-131716 |
| Superman | " | Apr. 19, 1940 | A5-131717 |
| Superman | " | Apr. 20, 1940 | A5-131718 |
| Superman | " | Apr. 22, 1940 | A5-131719 |
| Superman | " | Apr. 23, 1940 | A5-131720 |
| Superman | " | Apr. 24, 1940 | A5-131721 |
| Superman | " | Apr. 25, 1940 | A5-131722 |
| Superman | " | Apr. 26, 1940 | A5-131723 |
| Superman | " | Apr. 27, 1940 | A5-131724 |
| Superman | " | Apr. 29, 1940 | A5-131725 |
| Superman | " | Apr. 30, 1940 | A5-131726 |
| In San Francisco Chronicle: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Nov. 5, 1939 | A5-132984 |
| Superman | " | Nov. 12, 1939 | A5-132988 |
| Superman | " | Nov. 19, 1939 | A5-132987 |
| Superman | " | Nov. 26, 1939 | A5-132986 |

**EXHIBIT 11**

000001657

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In San Francisco Chronicle: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Dec. 24, 1939 | A5-132985 |
| Superman | " | Dec. 31, 1939 | A5-132888 |
| In Sunday Mirror, New York | | | |
| Superman | National Periodical Publications, Inc. | Feb. 4, 1940 | A5-131947 |
| Superman | " | Feb. 11, 1940 | A5-131948 |
| Superman | " | Feb. 18, 1940 | A5-131949 |
| Superman | " | Feb. 25, 1940 | A5-131950 |
| Superman | " | Mar. 3, 1940 | A5-131951 |
| Superman | " | Mar. 10, 1940 | A5-131952 |
| Superman | " | Apr. 14, 1940 | A5-131956 |
| Superman | " | Apr. 21, 1940 | A5-131957 |
| Superman | " | Apr. 28, 1940 | A5-131958 |
| In Sunday Times, Chicago: | | | |
| Superman | National Periodical Publications, Inc. | Apr. 7, 1940 | A5-132412 |
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | June 1, 1940 | A5-131795 |
| Superman | " | June 3, 1940 | A5-131796 |
| Superman | " | June 4, 1940 | A5-131797 |
| Superman | " | June 5, 1940 | A5-131798 |
| Superman | " | June 6, 1940 | A5-131799 |
| Superman | " | June 7, 1940 | A5-131800 |
| Superman | " | June 8, 1940 | A5-131801 |
| Superman | " | June 10, 1940 | A5-131802 |
| Superman | " | June 11, 1940 | A5-131803 |
| Superman | " | June 12, 1940 | A5-131804 |
| Superman | " | June 13, 1940 | A5-131805 |
| Superman | " | June 14, 1940 | A5-131806 |
| Superman | " | June 15, 1940 | A5-131807 |
| Superman | " | June 17, 1940 | A5-131808 |
| Superman | " | June 18, 1940 | A5-131809 |

336

**EXHIBIT 11**

426

000001658

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | June 19, 1940 | A5-131810 |
| Superman | " | June 20, 1940 | A5-131811 |
| Superman | " | June 21, 1940 | A5-131812 |
| Superman | " | June 22, 1940 | A5-131813 |
| Superman | " | June 24, 1940 | A5-131814 |
| Superman | " | June 25, 1940 | A5-131815 |
| Superman | " | June 26, 1940 | A5-131816 |
| Superman | " | June 27, 1940 | A5-131817 |
| Superman | " | June 28, 1940 | A5-131818 |
| Superman | " | July 8, 1940 | A5-131819 |
| Superman | " | July 9, 1940 | A5-131820 |
| Superman | " | July 10, 1940 | A5-131821 |
| Superman | " | July 11, 1940 | A5-131822 |
| Superman | " | July 12, 1940 | A5-131823 |
| Superman | " | July 13, 1940 | A5-131824 |
| Superman | " | July 15, 1940 | A5-131825 |
| Superman | " | July 16, 1940 | A5-131826 |
| Superman | " | July 17, 1940 | A5-131827 |
| Superman | " | July 19, 1940 | A5-131828 |
| Superman | " | July 20, 1940 | A5-131829 |
| Superman | " | July 22, 1940 | A5-131830 |
| Superman | " | July 23, 1940 | A5-131831 |
| Superman | " | July 24, 1940 | A5-131832 |
| Superman | " | July 25, 1940 | A5-131833 |
| Superman | " | July 26, 1940 | A5-131834 |
| Superman | " | July 27, 1940 | A5-131835 |
| Superman | " | July 29, 1940 | A5-131836 |
| Superman | " | July 30, 1940 | A5-131837 |
| Superman | " | July 31, 1940 | A5-131838 |
| In Sunday Mirror, New York: | | | |
| Superman | " | June 2, 1940 | A5-131963 |
| Superman | " | June 9, 1940 | A5-131964 |
| Superman | " | June 16, 1940 | A5-131965 |
| Superman | " | June 23, 1940 | A5-131966 |
| Superman | " | June 30, 1940 | A5-131967 |
| Superman | " | July 7, 1940 | A5-131968 |
| Superman | " | July 28, 1940 | A5-131969 |

337

**EXHIBIT 11**

427

000001659

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Philadelphia Inquirer: | | | |
| Superman | National Periodical Publications, Inc. | Jan. 1, 1940 | B442183 |
| Superman | " | July 4, 1940 | B462603 |
| In Daily Times, Chicago: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 18, 1940 | A5-132823 |
| In Milwaukee Journal: | | | |
| Superman | National Periodical Publications, Inc. | Jan. 5, 1940 | B442042 |
| Superman | " | Feb. 5, 1940 | B442908 |
| Superman | " | Feb. 6, 1940 | B442909 |
| Superman | " | Feb. 7, 1940 | B442937 |
| Superman | " | Feb. 8, 1940 | B442998 |
| Superman | " | Feb. 9, 1940 | B442999 |
| Superman | " | Feb. 10, 1940 | B446057 |
| Superman | " | May 30, 1940 | B458306 |
| Superman | " | July 1, 1940 | B462419 |
| Superman | " | July 2, 1940 | B462450 |
| Superman | " | July 3, 1940 | B462451 |
| Superman | " | July 5, 1940 | B462452 |
| Superman | " | July 6, 1940 | B462526 |
| Superman | " | July 21, 1940 | B462931 |
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Mar. 15, 1940 | A5-131738 |
| Superman | " | Mar. 16, 1940 | A5-131739 |
| Superman | " | Mar. 18, 1940 | A5-131740 |
| Superman | " | Mar. 19, 1940 | A5-131741 |
| Superman | " | Mar. 20, 1940 | A5-131742 |
| Superman | " | Mar. 21, 1940 | A5-131743 |
| Superman | " | Mar. 22, 1940 | A5-131744 |
| Superman | " | Mar. 23, 1940 | A5-131745 |
| Superman | " | Mar. 25, 1940 | A5-131746 |
| Superman | " | Mar. 26, 1940 | A5-131747 |

000001660

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Mar. 27, 1940 | A5-131748 |
| Superman | " | Mar. 28, 1940 | A5-131749 |
| Superman | " | Mar. 29, 1940 | A5-131750 |
| Superman | " | Mar. 30, 1940 | A5-131751 |
| Superman | " | May 1, 1940 | A5-131839 |
| Superman | " | May 2, 1940 | A5-131840 |
| Superman | " | May 3, 1940 | A5-131841 |
| Superman | " | May 4, 1940 | A5-131842 |
| Superman | " | May 6, 1940 | A5-131843 |
| Superman | " | May 7, 1940 | A5-131844 |
| Superman | " | May 8, 1940 | A5-131845 |
| Superman | " | May 9, 1940 | A5-131846 |
| Superman | " | May 10, 1940 | A5-131847 |
| Superman | " | May 11, 1940 | A5-131848 |
| Superman | " | May 13, 1940 | A5-131849 |
| Superman | " | May 14, 1940 | A5-131850 |
| Superman | " | May 15, 1940 | A5-131851 |
| Superman | " | May 16, 1940 | A5-131852 |
| Superman | " | May 17, 1940 | A5-131853 |
| Superman | " | May 18, 1940 | A5-131854 |
| Superman | " | May 20, 1940 | A5-131855 |
| Superman | " | May 21, 1940 | A5-131856 |
| Superman | " | May 22, 1940 | A5-131857 |
| Superman | " | May 23, 1940 | A5-131858 |
| Superman | " | May 24, 1940 | A5-131859 |
| Superman | " | May 25, 1940 | A5-131860 |
| Superman | " | May 27, 1940 | A5-131861 |
| Superman | " | May 28, 1940 | A5-131862 |
| Superman | " | May 29, 1940 | A5-131863 |
| Superman | " | May 31, 1940 | A5-131864 |
| Superman | " | Aug. 1, 1940 | A5-131765 |
| Superman | " | Aug. 2, 1940 | A5-131766 |
| Superman | " | Aug. 3, 1940 | A5-131767 |
| Superman | " | Aug. 5, 1940 | A5-131768 |
| Superman | " | Aug. 6, 1940 | A5-131769 |
| Superman | " | Aug. 7, 1940 | A5-131770 |
| Superman | " | Aug. 8, 1940 | A5-131771 |
| Superman | " | Aug. 9, 1940 | A5-131772 |
| Superman | " | Aug. 10, 1940 | A5-131773 |
| Superman | " | Aug. 12, 1940 | A5-131774 |

000001661

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 13, 1940 | A5-131775 |
| Superman | " | Aug. 14, 1940 | A5-131776 |
| Superman | " | Aug. 15, 1940 | A5-131777 |
| Superman | " | Aug. 16, 1940 | A5-131778 |
| Superman | " | Aug. 17, 1940 | A5-131779 |
| Superman | " | Aug. 19, 1940 | A5-131780 |
| Superman | " | Aug. 20, 1940 | A5-131781 |
| Superman | " | Aug. 21, 1940 | A5-131782 |
| Superman | " | Aug. 22, 1940 | A5-131783 |
| Superman | " | Aug. 23, 1940 | A5-131784 |
| Superman | " | Aug. 24, 1940 | A5-131785 |
| Superman | " | Aug. 26, 1940 | A5-131786 |
| Superman | " | Aug. 27, 1940 | A5-131787 |
| Superman | " | Aug. 28, 1940 | A5-131788 |
| Superman | " | Aug. 29, 1940 | A5-132102 |
| Superman | " | Aug. 30, 1940 | A5-131789 |
| Superman | " | Aug. 31, 1940 | A5-131790 |
| In San Francisco Chronicle: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | June 29, 1940 | A5-132889 |
| In Sunday Mirror: | | | |
| Superman | " | Mar. 3, 1940 | A5-131951 |
| Superman | " | Mar. 10, 1940 | A5-131952 |
| Superman | " | Mar. 17, 1940 | A5-131953 |
| Superman | " | Mar. 24, 1940 | A5-131854 |
| Superman | " | Mar. 31, 1940 | A5-131855 |
| Superman | " | Feb. 4, 1940 | A5-131947 |
| Superman | " | Feb. 11, 1940 | A5-131948 |
| Superman | " | Feb. 18, 1940 | A5-131949 |
| Superman | " | Feb. 25, 1940 | A5-131950 |
| Superman | " | Apr. 14, 1940 | A5-131956 |
| Superman | " | Apr. 21, 1940 | A5-131957 |
| Superman | " | Apr. 28, 1940 | A5-131958 |
| Superman | " | May 5, 1940 | A5-131959 |

000001662

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Sunday Mirror: | | | |
| Superman | National Periodical Publications, Inc. | May 12, 1940 | A5-131960 |
| Superman | " | May 19, 1940 | A5-131961 |
| Superman | " | May 26, 1940 | A5-131962 |
| Superman | " | June 2, 1940 | A5-131963 |
| Superman | " | June 9, 1940 | A5-131964 |
| Superman | " | June 16, 1940 | A5-131965 |
| Superman | " | June 23, 1940 | A5-131966 |
| Superman | " | June 30, 1940 | A5-131967 |
| Superman | " | July 7, 1940 | A5-131968 |
| Superman | " | July 14, 1940 | A5-132411 |
| Superman | " | July 28, 1940 | A5-131969 |
| Superman | " | Aug. 4, 1940 | A5-131970 |
| Superman | " | Aug. 18, 1940 | A5-131971 |
| Superman | " | Aug. 25, 1940 | A5-131972 |
| In Sunday Times, Chicago: | | | |
| Superman | National Periodical Publications, Inc. | Apr. 7, 1940 | A5-132412 |
| Superman | " | July 14, 1940 | A5-132411 |
| Superman | " | Aug. 11, 1940 | A5-132410 |
| In New York Post: | | | |
| Superman | " | Oct. 1, 1940 | A5-116692 |
| Superman | " | Oct. 2, 1940 | A5-116693 |
| Superman | " | Oct. 3, 1940 | A5-116694 |
| Superman | " | Oct. 4, 1940 | A5-116695 |
| Superman | " | Oct. 5, 1940 | A5-116696 |
| Superman | " | Oct. 7, 1940 | A5-116697 |
| Superman | " | Oct. 8, 1940 | A5-116698 |
| Superman | " | Oct. 9, 1940 | A5-116699 |
| Superman | " | Oct. 10, 1940 | A5-116700 |
| Superman | " | Oct. 12, 1940 | A5-116701 |
| Superman | " | Oct. 14, 1940 | A5-116702 |
| Superman | " | Oct. 15, 1940 | A5-116703 |
| Superman | " | Oct. 16, 1940 | A5-116704 |
| Superman | " | Oct. 17, 1940 | A5-116705 |
| Superman | " | Oct. 18, 1940 | A5-116706 |
| Superman | " | Oct. 19, 1940 | A5-116707 |
| Superman | " | Oct. 21, 1940 | A5-116708 |

**EXHIBIT 11**
**431**

000001663

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Oct. 22, 1940 | A5-116709 |
| Superman | " | Oct. 23, 1940 | A5-116710 |
| Superman | " | Oct. 24, 1940 | A5-116711 |
| Superman | " | Oct. 25, 1940 | A5-116712 |
| Superman | " | Oct. 26, 1940 | A5-116713 |
| Superman | " | Oct. 28, 1940 | A5-116714 |
| Superman | " | Oct. 29, 1940 | A5-116715 |
| Superman | " | Oct. 30, 1940 | A5-116716 |
| Superman | " | Oct. 31, 1940 | A5-116717 |
| Superman | " | Nov. 1, 1940 | A5-122694 |
| Superman | " | Nov. 2, 1940 | A5-122695 |
| Superman | " | Nov. 4, 1940 | A5-122696 |
| Superman | " | Nov. 5, 1940 | A5-122697 |
| Superman | " | Nov. 6, 1940 | A5-122698 |
| Superman | " | Nov. 7, 1940 | A5-122699 |
| Superman | " | Nov. 8, 1940 | A5-122700 |
| Superman | " | Nov. 9, 1940 | A5-122701 |
| Superman | " | Nov. 11, 1940 | A5-122702 |
| Superman | " | Nov. 12, 1940 | A5-122703 |
| Superman | " | Nov. 13, 1940 | A5-122704 |
| Superman | " | Nov. 14, 1940 | A5-122705 |
| Superman | " | Nov. 15, 1940 | A5-122706 |
| Superman | " | Nov. 16, 1940 | A5-122707 |
| Superman | " | Nov. 18, 1940 | A5-122708 |
| Superman | " | Nov. 19, 1940 | A5-122709 |
| Superman | " | Nov. 20, 1940 | A5-122710 |
| Superman | " | Nov. 22, 1940 | A5-122711 |
| Superman | " | Nov. 23, 1940 | A5-122712 |
| Superman | " | Nov. 25, 1940 | A5-122713 |
| Superman | " | Nov. 26, 1940 | A5-122714 |
| Superman | " | Nov. 27, 1940 | A5-122715 |
| Superman | " | Nov. 28, 1940 | A5-122716 |
| Superman | " | Nov. 29, 1940 | A5-122717 |
| Superman | " | Nov. 30, 1940 | A5-122718 |
| Superman | " | Dec. 2, 1940 | A5-122931 |
| Superman | " | Dec. 3, 1940 | A5-122932 |
| Superman | " | Dec. 4, 1940 | A5-122933 |
| Superman | " | Dec. 5, 1940 | A5-122934 |
| Superman | " | Dec. 6, 1940 | A5-122935 |
| Superman | " | Dec. 7, 1940 | A5-122936 |

000001664

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/<br>National Periodical<br>Publications, Inc. | Dec. 9, 1940 | A5-122937 |
| Superman | " | Dec. 10, 1940 | A5-122938 |
| Superman | " | Dec. 11, 1940 | A5-122939 |
| Superman | " | Dec. 12, 1940 | A5-122940 |
| Superman | " | Dec. 13, 1940 | A5-122941 |
| Superman | " | Dec. 14, 1940 | A5-122942 |
| Superman | " | Dec. 16, 1940 | A5-122943 |
| Superman | " | Dec. 17, 1940 | A5-122944 |
| Superman | " | Dec. 18, 1940 | A5-122945 |
| Superman | " | Dec. 19, 1940 | A5-122946 |
| Superman | " | Dec. 20, 1940 | A5-122947 |
| Superman | " | Dec. 21, 1940 | A5-122948 |
| Superman | " | Dec. 23, 1940 | A5-122949 |
| Superman | " | Dec. 24, 1940 | A5-122950 |
| Superman | " | Dec. 26, 1940 | A5-122951 |
| Superman | " | Dec. 27, 1940 | A5-122952 |
| Superman | " | Dec. 28, 1940 | A5-122953 |
| Superman | " | Dec. 30, 1940 | A5-122954 |
| Superman | " | Dec. 31, 1940 | A5-122955 |
| Superman | " | Jan. 2, 1941 | A5-122998 |
| Superman | " | Jan. 3, 1941 | A5-122999 |
| Superman | " | Jan. 4, 1941 | A5-123000 |
| Superman | " | Jan. 6, 1941 | A5-123001 |
| Superman | " | Jan. 7, 1941 | A5-123002 |
| Superman | " | Jan. 8, 1941 | A5-123003 |
| Superman | " | Jan. 9, 1941 | A5-123004 |
| Superman | " | Jan. 10, 1941 | A5-123005 |
| Superman | " | Jan. 11, 1941 | A5-123006 |
| Superman | " | Jan. 13, 1941 | A5-123007 |
| Superman | " | Jan. 14, 1941 | A5-123008 |
| Superman | " | Jan. 15, 1941 | A5-123009 |
| Superman | " | Jan. 16, 1941 | A5-123010 |
| Superman | " | Jan. 17, 1941 | A5-123011 |
| Superman | " | Jan. 18, 1941 | A5-123012 |
| Superman | " | Jan. 20, 1941 | A5-123013 |
| Superman | " | Jan. 21, 1941 | A5-123014 |
| Superman | " | Jan. 22, 1941 | A5-123015 |
| Superman | " | Jan. 23, 1941 | A5-123016 |
| Superman | " | Jan. 24, 1941 | A5-123017 |
| Superman | " | Jan. 25, 1941 | A5-123018 |

000001665

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| **In Sunday Mirror, New York:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Oct. 13, 1940 | A5-131977 |
| Superman | " | Oct. 27, 1940 | A5-131978 |
| Superman | " | Nov. 3, 1940 | A5-131979 |
| Superman | " | Nov. 10, 1940 | A5-131980 |
| Superman | " | Nov. 17, 1940 | A5-131981 |
| Superman | " | Nov. 24, 1940 | A5-131982 |
| Superman | " | Dec. 1, 1940 | A5-131983 |
| Superman | " | Dec. 8, 1940 | A5-131984 |
| Superman | " | Dec. 15, 1940 | A5-131934 |
| Superman | " | Dec. 22, 1940 | A5-131935 |
| Superman | " | Dec. 29, 1940 | A5-131936 |
| Superman | " | Jan. 5, 1941 | A5-131937 |
| Superman | " | Jan. 12, 1941 | A5-131938 |
| Superman | " | Jan. 19, 1941 | A5-131939 |
| **In Sunday Times, Chicago:** | | | |
| Superman | " | Oct. 6, 1940 | A5-132408 |
| Superman | " | Oct. 20, 1940 | A5-132407 |
| **In New York Post:** | | | |
| Superman | " | Sept. 3, 1940 | A5-131791 |
| Superman | " | Sept. 4, 1940 | A5-131792 |
| Superman | " | Sept. 5, 1940 | A5-131793 |
| Superman | " | Sept. 6, 1940 | A5-131794 |
| Superman | " | Sept. 23, 1940 | A5-116498 |
| Superman | " | Sept. 24, 1940 | A5-116499 |
| Superman | " | Sept. 25, 1940 | A5-116500 |
| Superman | " | Sept. 26, 1940 | A5-116501 |
| Superman | " | Sept. 27, 1940 | A5-116502 |
| Superman | " | Sept. 28, 1940 | A5-116503 |
| Superman | " | Sept. 30, 1940 | A5-116504 |
| **In New York Post:** | | | |
| Superman | National Periodical Publications, Inc. | Sept. 4, 1940 | A5-131792 |
| Superman | " | Sept. 5, 1940 | A5-131793 |
| Superman | " | Sept. 6, 1940 | A5-131794 |

344
**EXHIBIT 11**
434

000001666

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 3, 1941 | A5-123045 |
| Superman | " | Feb. 4, 1941 | A5-123046 |
| Superman | " | Feb. 5, 1941 | A5-123047 |
| Superman | " | Feb. 6, 1941 | A5-123048 |
| Superman | " | Feb. 7, 1941 | A5-123049 |
| Superman | " | Feb. 8, 1941 | A5-123050 |
| Superman | " | Feb. 10, 1941 | A5-123051 |
| Superman | " | Feb. 11, 1941 | A5-123052 |
| Superman | " | Feb. 12, 1941 | A5-123053 |
| Superman | " | Feb. 13, 1941 | A5-123054 |
| Superman | " | Feb. 14, 1941 | A5-123055 |
| Superman | " | Feb. 15, 1941 | A5-123056 |
| Superman | " | Feb. 17, 1941 | A5-123057 |
| Superman | " | Feb. 18, 1941 | A5-123058 |
| Superman | " | Feb. 19, 1941 | A5-123059 |
| Superman | " | Feb. 20, 1941 | A5-123060 |
| Superman | " | Feb. 21, 1941 | A5-123061 |
| Superman | " | Feb. 22, 1941 | A5-123062 |
| Superman | " | Feb. 24, 1941 | A5-123063 |
| Superman | " | Feb. 25, 1941 | A5-123064 |
| Superman | " | Feb. 26, 1941 | A5-123065 |
| Superman | " | Feb. 27, 1941 | A5-123066 |
| Superman | " | Feb. 28, 1941 | A5-123067 |
| Superman | " | Apr. 5, 1941 | A5-123256 |
| Superman | " | Apr. 7, 1941 | A5-123257 |
| Superman | " | Apr. 8, 1941 | A5-123258 |
| Superman | " | Apr. 9, 1941 | A5-123259 |
| Superman | " | Apr. 10, 1941 | A5-123260 |
| Superman | " | Apr. 11, 1941 | A5-123261 |
| In Sunday Mirror, New York: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 4, 1940 | A5-131970 |
| Superman | " | Aug. 18, 1940 | A5-131971 |
| Superman | " | Aug. 25, 1940 | A5-131972 |
| Superman | " | Sept. 1, 1940 | A5-131973 |
| Superman | " | Sept. 15, 1940 | A5-131974 |
| Superman | " | Sept. 22, 1940 | A5-131975 |

345

**EXHIBIT 11**

435

000001667

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In Sunday Mirror, New York:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Sept. 29, 1940 | A5-131976 |
| Superman | National Periodical Publications, Inc. | Oct. 13, 1940 | A5-131977 |
| Superman | " | Oct. 27, 1940 | A5-131978 |
| Superman | " | Nov. 3, 1940 | A5-131979 |
| Superman | " | Nov. 10, 1940 | A5-131980 |
| Superman | " | Nov. 17, 1940 | A5-131981 |
| Superman | " | Nov. 24,1940 | A5-131982 |
| Superman | " | Dec. 1, 1940 | A5-131983 |
| Superman | " | Dec. 8, 1940 | A5-131984 |
| Superman | " | Dec. 15, 1940 | A5-131934 |
| Superman | " | Dec. 22, 1940 | A5-131935 |
| Superman | " | Dec. 29, 1940 | A5-131936 |
| Superman | " | Jan. 5, 1941 | A5-131937 |
| Superman | " | Jan. 12, 1941 | A5-131938 |
| Superman | " | Jan. 19, 1941 | A5-131939 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Mar. 2, 1941 | A5-131762 |
| Superman | " | Mar. 2, 1941 | A5-131942 |
| Superman | " | July 13, 1941 | A5-131761 |

In Sunday Times, Chicago:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | " | Aug. 11, 1940 | A5-132410 |
| Superman | " | Sept. 8, 1940 | A5-132409 |
| Superman | National Periodical Publications, Inc. | Oct. 6, 1940 | A132408 |
| Superman | " | Oct. 20, 1940 | A132409 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Jan. 26, 1941 | A5-132406 |
| Superman | National Periodical Publications, Inc. | Feb. 16, 1941 | A5-132405 |
| Superman | " | Feb. 23, 1941 | A5-132404 |
| Superman | " | March 16, 1941 | A5-132824 |
| Superman | " | June 8, 1941 | A5-132825 |

000001668

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In Sunday Times, Chicago:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | National Periodical Publications, Inc. | June 15, 1941 | A5-132826 |

In Milwaukee Journal:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | " | Sept. 3, 1940 | B468365 |
| Superman | " | Sept. 7, 1940 | B468407 |
| Superman | " | Sept. 9, 1940 | B468463 |
| Superman | " | Sept. 10, 1940 | B468464 |
| Superman | " | Sept. 11, 1940 | B468493 |
| Superman | " | Sept. 12, 1940 | B468537 |
| Superman | " | Sept. 13, 1940 | B468538 |
| Superman | " | Sept. 14, 1940 | B468592 |
| Superman | " | Sept. 16, 1940 | B468594 |
| Superman | " | Sept. 17, 1940 | B468658 |
| Superman | " | Sept. 18, 1940 | B468733 |
| Superman | " | Sept. 19, 1940 | B468734 |
| Superman | " | Sept. 20, 1940 | B468801 |
| Superman | " | Sept. 21, 1940 | B468802 |
| Superman | " | Sept. 23, 1940 | B468834 |
| Superman | " | Sept. 24, 1940 | B468872 |
| Superman | " | Sept. 25, 1940 | B468903 |
| Superman | " | Sept. 26, 1940 | B468904 |
| Superman | " | Sept. 27, 1940 | B468966 |
| Superman | " | Sept. 28, 1940 | B468967 |
| Superman | " | Sept. 30, 1940 | B472025 |
| Superman | " | Oct. 1, 1940 | B472167 |
| Superman | " | Oct. 2, 1940 | B472168 |
| Superman | " | Oct. 3, 1940 | B472293 |
| Superman | " | Oct. 4, 1940 | B472169 |
| Superman | " | Oct. 5, 1940 | B472170 |
| Superman | " | Oct. 7, 1940 | B472172 |
| Superman | " | Oct. 8, 1940 | B472218 |
| Superman | " | Oct. 9, 1940 | B472255 |
| Superman | " | Oct. 10, 1940 | B472325 |
| Superman | " | Oct. 11, 1940 | B472326 |
| Superman | " | Oct. 12, 1940 | B472364 |
| Superman | " | Oct. 14, 1940 | B472441 |
| Superman | " | Oct. 15, 1940 | B472442 |
| Superman | " | Oct. 16, 1940 | B472471 |
| Superman | " | Oct. 17, 1940 | B472502 |
| Superman | " | Oct. 18, 1940 | B472563 |

EXHIBIT 11
437

000001669

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Milwaukee Journal: | | | |
| Superman | National Periodical Publications, Inc. | Oct. 19, 1940 | B472623 |
| Superman | " | Oct. 21, 1940 | B472684 |
| Superman | " | Oct. 22, 1940 | B472685 |
| Superman | " | Oct. 23, 1940 | B472736 |
| Superman | " | Oct. 24, 1940 | B472758 |
| Superman | " | Oct. 25, 1940 | B472759 |
| Superman | " | Oct. 26, 1940 | B484736 |
| Superman | " | Oct. 28, 1940 | B472856 |
| Superman | " | Oct. 29, 1940 | B472901 |
| Superman | " | Oct. 30, 1940 | B472996 |
| Superman | " | Oct. 31, 1940 | B472997 |
| Superman | " | Nov. 21, 1940 | B483359 |
| Superman | " | Mar. 9, 1941 | A5-131587 |
| Superman | " | Mar. 23, 1941 | A5-131588 |
| Superman | " | Mar. 30, 1941 | A5-131589 |
| Superman | " | Apr. 6, 1941 | A5-131590 |
| Superman | " | Apr. 13, 1941 | A5-131591 |
| Superman | " | Apr. 20, 1941 | A5-131592 |
| Superman | " | Apr. 27, 1941 | A5-131593 |
| In Philadelphia Inquirer: | | | |
| Superman | National Periodical Publications, Inc. | Sept. 2, 1940 | B468506 |
| Philadelphia Inquirer: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | Dec. 25, 1940 | BB34670 |
| Philadelphia Inquirer: | | | |
| Superman | Jerry Siegel/ Detective Comics, Inc. | Jan. 1, 1941 | BB34669 |

**EXHIBIT 11**

000001670

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In Milwaukee Journal: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Mar. 9, 1941 | A5-131587 |
| Superman | " | Mar. 23, 1941 | A5-131588 |
| Superman | " | Mar. 30, 1941 | A5-131589 |
| Superman | " | Apr. 6, 1941 | A5-131590 |
| Superman | " | Apr. 13, 1941 | A5-131591 |
| Superman | " | Apr. 20, 1941 | A5-131592 |
| Superman | " | Apr. 27, 1941 | A5-131593 |
| Superman | " | June 1, 1941 | A5-131598 |
| Superman | " | June 22, 1941 | A5-131599 |
| Superman | " | June 29, 1941 | A5-131600 |
| Superman | " | July 6, 1941 | A5-131601 |
| In New York Post: | | | |
| Superman | " | Jan. 27, 1941 | A5-123019 |
| Superman | " | Jan. 28, 1941 | A5-123020 |
| Superman | " | Jan. 29, 1941 | A5-123021 |
| Superman | " | Jan. 30, 1941 | A5-123022 |
| Superman | " | Jan. 31, 1941 | A5-123023 |
| Superman | " | Mar. 1, 1941 | A5-123158 |
| Superman | " | Mar. 3, 1941 | A5-123159 |
| Superman | " | Mar. 4, 1941 | A5-123160 |
| Superman | " | Mar. 5, 1941 | A5-123161 |
| Superman | " | Mar. 6, 1941 | A5-123162 |
| Superman | " | Mar. 7, 1941 | A5-123163 |
| Superman | " | Mar. 8, 1941 | A5-123164 |
| Superman | " | Mar. 10, 1941 | A5-123165 |
| Superman | " | Mar. 11, 1941 | A5-123166 |
| Superman | " | Mar. 12, 1941 | A5-123167 |
| Superman | " | Mar. 13, 1941 | A5-123168 |
| Superman | " | Mar. 14, 1941 | A5-123169 |
| Superman | " | Mar. 15, 1941 | A5-123170 |
| Superman | " | Mar. 17, 1941 | A5-123171 |
| Superman | " | Mar. 18, 1941 | A5-123172 |
| Superman | " | Mar. 19, 1941 | A5-123173 |
| Superman | " | Mar. 20, 1941 | A5-123174 |
| Superman | " | Mar. 21, 1941 | A5-123175 |
| Superman | " | Mar. 22, 1941 | A5-123176 |
| Superman | " | Mar. 24, 1941 | A5-123177 |
| Superman | " | Mar. 25, 1941 | A5-123178 |

000001671

(         (

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Mar. 26, 1941 | A5-123179 |
| Superman | " | Mar. 27, 1941 | A5-123180 |
| Superman | " | Mar. 28, 1941 | A5-123181 |
| Superman | " | Mar. 29, 1941 | A5-123182 |
| Superman | " | Mar. 31, 1941 | A5-123183 |
| Superman | " | Apr. 1, 1941 | A5-123252 |
| Superman | " | Apr. 2, 1941 | A5-123253 |
| Superman | " | Apr. 3, 1941 | A5-123254 |
| Superman | " | Apr. 4, 1941 | A5-123255 |
| Superman | " | Apr. 12, 1941 | A5-123262 |
| Superman | " | Apr. 14, 1941 | A5-123263 |
| Superman | " | Apr. 15, 1941 | A5-123264 |
| Superman | " | Apr. 16, 1941 | A5-123265 |
| Superman | " | Apr. 17, 1941 | A5-123266 |
| Superman | " | Apr. 18, 1941 | A5-123267 |
| Superman | " | Apr. 19, 1941 | A5-123268 |
| Superman | " | Apr. 21, 1941 | A5-123269 |
| Superman | " | Apr. 22, 1941 | A5-123270 |
| Superman | " | Apr. 23, 1941 | A5-123271 |
| Superman | " | Apr. 24, 1941 | A5-123272 |
| Superman | " | Apr. 25, 1941 | A5-123273 |
| Superman | " | Apr. 26, 1941 | A5-123274 |
| Superman | " | Apr. 28, 1941 | A5-123275 |
| Superman | " | Apr. 29, 1941 | A5-123276 |
| Superman | " | Apr. 30, 1941 | A5-123277 |
| Superman | " | May 10, 1941 | A5-123359 |
| Superman | " | May 31, 1941 | A5-123377 |
| Superman | " | June 2, 1941 | A5-123388 |
| Superman | " | June 3, 1941 | A5-123389 |
| Superman | " | June 4, 1941 | A5-123390 |
| Superman | " | June 5, 1941 | A5-123391 |
| Superman | " | June 6, 1941 | A5-123392 |
| Superman | " | June 7, 1941 | A5-123393 |
| Superman | " | June 9, 1941 | A5-123394 |
| Superman | " | June 10, 1941 | A5-123395 |
| Superman | " | June 11, 1941 | A5-123396 |
| Superman | " | June 12, 1941 | A5-123397 |
| Superman | " | June 13, 1941 | A5-123398 |
| Superman | " | June 14, 1941 | A5-123399 |
| Superman | " | June 16, 1941 | A5-123400 |

**EXHIBIT 11**

000001672

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | June 17, 1941 | A5-123401 |
| Superman | " | June 18, 1941 | A5-123402 |
| Superman | " | June 19, 1941 | A5-123403 |
| Superman | " | June 20, 1941 | A5-123404 |
| Superman | " | June 21, 1941 | A5-123405 |
| Superman | " | June 23, 1941 | A5-123406 |
| Superman | " | June 24, 1941 | A5-123407 |
| Superman | " | June 25, 1941 | A5-123408 |
| Superman | " | June 26, 1941 | A5-123409 |
| Superman | " | June 27, 1941 | A5-123410 |
| Superman | " | June 28, 1941 | A5-123411 |
| Superman | " | June 30, 1941 | A5-123412 |
| Superman | " | July 2, 1941 | A5-123442 |
| Superman | " | July 3, 1941 | A5-123443 |
| Superman | " | July 5, 1941 | A5-123444 |
| Superman | " | July 7, 1941 | A5-123445 |
| Superman | " | July 8, 1941 | A5-123446 |
| Superman | " | July 9, 1941 | A5-123447 |
| Superman | " | July 10, 1941 | A5-123448 |
| Superman | " | July 11, 1941 | A5-123449 |
| Superman | " | July 12, 1941 | A5-123450 |
| Superman | " | July 14, 1941 | A5-123451 |
| Superman | " | July 15, 1941 | A5-123452 |
| Superman | " | July 16, 1941 | A5-123453 |
| Superman | " | July 17, 1941 | A5-123454 |
| Superman | " | July 18, 1941 | A5-123455 |
| Superman | " | July 19, 1941 | A5-123456 |
| Superman | " | July 21, 1941 | A5-123457 |
| Superman | " | July 22, 1941 | A5-123458 |
| Superman | " | July 23, 1941 | A5-123459 |
| Superman | " | July 24, 1941 | A5-123460 |
| Superman | " | July 25, 1941 | A5-123461 |
| Superman | " | July 26, 1941 | A5-123462 |
| Superman | " | July 28, 1941 | A5-123463 |
| Superman | " | July 29, 1941 | A5-123464 |
| Superman | " | July 30, 1941 | A5-123465 |
| Superman | " | July 31, 1941 | A5-123466 |
| Superman | " | Aug. 1, 1941 | A5-123548 |
| Superman | " | Aug. 2, 1941 | A5-123549 |
| Superman | " | Aug. 4, 1941 | A5-123550 |

351

**EXHIBIT 11**
**441**

000001673

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 5, 1941 | A5-123551 |
| Superman | " | Aug. 6, 1941 | A5-123552 |
| Superman | " | Aug. 7, 1941 | A5-123553 |
| Superman | " | Aug. 8, 1941 | A5-123554 |
| Superman | " | Aug. 9, 1941 | A5-123555 |
| Superman | " | Aug. 11, 1941 | A5-123556 |
| Superman | " | Aug. 12, 1941 | A5-123557 |
| Superman | " | Aug. 13, 1941 | A5-123558 |
| Superman | " | Aug. 14, 1941 | A5-123559 |
| Superman | " | Aug. 15, 1941 | A5-123560 |
| Superman | " | Aug. 16, 1941 | A5-123561 |
| Superman | " | Aug. 18, 1941 | A5-123562 |
| Superman | " | Aug. 19, 1941 | A5-123563 |
| Superman | " | Aug. 20, 1941 | A5-123564 |
| Superman | " | Aug. 21, 1941 | A5-123565 |
| Superman | " | Aug. 22, 1941 | A5-123566 |
| Superman | " | Aug. 23, 1941 | A5-123567 |
| Superman | " | Aug. 25, 1941 | A5-123568 |
| Superman | " | Aug. 26, 1941 | A5-123569 |
| Superman | " | Aug. 27, 1941 | A5-123570 |
| Superman | " | Aug. 28, 1941 | A5-123571 |
| Superman | " | Aug. 29, 1941 | A5-123572 |
| Superman | " | Aug. 30, 1941 | A5-123573 |
| Superman | " | Sept. 2, 1941 | A5-123641 |
| Superman | " | Sept. 3, 1941 | A5-123642 |
| Superman | " | Sept. 4, 1941 | A5-123643 |
| Superman | " | Sept. 5, 1941 | A5-123644 |
| Superman | " | Sept. 6, 1941 | A5-123645 |
| Superman | " | Sept. 8, 1941 | A5-123646 |
| Superman | " | Sept. 9, 1941 | A5-123647 |
| Superman | " | Sept. 10, 1941 | A5-123648 |
| Superman | " | Sept. 11, 1941 | A5-123649 |
| Superman | " | Sept. 12, 1941 | A5-123650 |
| Superman | " | Sept. 13, 1941 | A5-123651 |
| Superman | " | Sept. 15, 1941 | A5-123652 |
| Superman | " | Sept. 16, 1941 | A5-123653 |
| Superman | " | Sept. 17, 1941 | A5-123654 |
| Superman | " | Sept. 18, 1941 | A5-123655 |
| Superman | " | Sept. 19, 1941 | A5-123656 |
| Superman | " | Sept. 20, 1941 | A5-123657 |

**EXHIBIT 11**
**442**

000001674

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Sept. 22, 1941 | A5-123658 |
| Superman | " | Sept. 23, 1941 | A5-123659 |
| Superman | " | Sept. 24, 1941 | A5-123660 |
| Superman | " | Sept. 25, 1941 | A5-123661 |
| Superman | " | Sept. 26, 1941 | A5-123662 |
| Superman | " | Sept. 27, 1941 | A5-123663 |
| Superman | " | Sept. 29, 1941 | A5-123664 |
| Superman | " | Sept. 30, 1941 | A5-123665 |
| Superman | " | Oct. 1, 1941 | A5-123720 |
| Superman | " | Oct. 2, 1941 | A5-123721 |
| Superman | " | Oct. 3, 1941 | A5-123722 |
| Superman | " | Oct. 4, 1941 | A5-123723 |
| Superman | " | Oct. 6, 1941 | A5-123724 |
| Superman | " | Oct. 7, 1941 | A5-123725 |
| Superman | " | Oct. 8, 1941 | A5-123726 |
| Superman | " | Oct. 9, 1941 | A5-123727 |
| Superman | " | Oct. 10, 1941 | A5-123728 |
| Superman | " | Oct. 11, 1941 | A5-123729 |
| Superman | " | Oct. 13, 1941 | A5-123730 |
| Superman | " | Oct. 14, 1941 | A5-123731 |
| Superman | " | Oct. 15, 1941 | A5-123732 |
| Superman | " | Oct. 16, 1941 | A5-123733 |
| Superman | " | Oct. 17, 1941 | A5-123734 |
| Superman | " | Oct. 18, 1941 | A5-123735 |
| Superman | " | Oct. 20, 1941 | A5-123736 |
| Superman | " | Oct. 21, 1941 | A5-123737 |
| Superman | " | Oct. 22, 1941 | A5-123738 |
| Superman | " | Oct. 23, 1941 | A5-123739 |
| Superman | " | Oct. 24, 1941 | A5-123740 |
| Superman | " | Oct. 25, 1941 | A5-123741 |
| Superman | " | Oct. 27, 1941 | A5-123742 |
| Superman | " | Oct. 28, 1941 | A5-123743 |
| Superman | " | Oct. 29, 1941 | A5-123744 |
| Superman | " | Oct. 30, 1941 | A5-123745 |
| Superman | " | Oct. 31, 1941 | A5-123746 |
| Superman | " | Nov. 1, 1941 | A5-123783 |
| Superman | " | Nov. 3, 1941 | A5-123784 |
| Superman | " | Nov. 4, 1941 | A5-123785 |

**EXHIBIT 11**
443

000001675

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Nov. 5, 1941 | A5-123786 |
| Superman | " | Nov. 6, 1941 | A5-123787 |
| Superman | " | Nov. 7, 1941 | A5-123788 |
| Superman | " | Nov. 8, 1941 | A5-123789 |
| Superman | " | Nov. 10, 1941 | A5-123790 |
| Superman | " | Nov. 11, 1941 | A5-123791 |
| Superman | " | Nov. 12, 1941 | A5-123792 |
| Superman | " | Nov. 13, 1941 | A5-123793 |
| Superman | " | Nov. 14, 1941 | A5-123794 |
| Superman | " | Nov. 15, 1941 | A5-123795 |
| Superman | " | Nov. 17, 1941 | A5-123796 |
| Superman | " | Nov. 18, 1941 | A5-123797 |
| Superman | " | Nov. 19, 1941 | A5-123798 |
| Superman | " | Nov. 21, 1941 | A5-123799 |
| Superman | " | Nov. 22, 1941 | A5-123800 |
| Superman | " | Nov. 24, 1941 | A5-123801 |
| Superman | " | Nov. 25, 1941 | A5-123802 |
| Superman | " | Nov. 26, 1941 | A5-123803 |
| Superman | " | Nov. 27, 1941 | A5-123804 |
| Superman | " | Nov. 28, 1941 | A5-123805 |
| Superman | " | Nov. 29, 1941 | A5-123806 |
| In Sunday Mirror, New York: | | | |
| Superman | " | Mar. 2, 1941 | A5-131762 |
| Superman | " | Mar. 2, 1941 | A5-131942 |
| Superman | " | July 13, 1941 | A5-131761 |
| In Sunday Times, Chicago: | | | |
| Superman | " | Jan. 26, 1941 | A5-132406 |
| Superman | " | Mar. 16, 1941 | A5-132824 |
| Superman | " | June 8, 1941 | A5-132825 |
| Superman | " | June 15, 1941 | A5-132826 |
| In Milwaukee Journal: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | May 4, 1941 | A5-131594 |

EXHIBIT 11
444

000001676

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Milwaukee Journal: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | May 11, 1941 | A5-131595 |
| Superman | " | May 18, 1941 | A5-131596 |
| Superman | " | May 25, 1941 | A5-131597 |
| Superman | National Periodical Publications, Inc. | June 1, 1941 | A5-131598 |
| Superman | " | June 22, 1941 | A5-131599 |
| Superman | " | June 29, 1941 | A5-131600 |
| Superman | " | July 6, 1941 | A5-131601 |
| Superman | " | July 20, 1941 | A5-131602 |
| Superman | " | July 27, 1941 | A5-131603 |
| Superman | " | Aug. 3, 1941 | A5-131604 |
| Superman | " | Aug. 10, 1941 | A5-131605 |
| Superman | " | Aug. 17, 1941 | A5-131606 |
| Superman | " | Aug. 31, 1941 | A5-131607 |
| Superman | " | Sept. 7, 1941 | A5-131985 |
| Superman | " | Sept. 14, 1941 | A5-131986 |
| Superman | " | Sept. 21, 1941 | A5-131987 |
| Superman | " | Sept. 28, 1941 | A5-131988 |
| Superman | " | Oct. 12, 1941 | A5-131989 |
| Superman | " | Oct. 19, 1941 | A5-131990 |
| Superman | " | Nov. 2, 1941 | A5-131991 |
| Superman | " | Nov. 9, 1941 | A5-131992 |
| Superman | " | Nov. 16, 1941 | A5-131993 |
| Superman | " | Nov. 23, 1941 | A5-131994 |
| Superman | " | Nov. 30, 1941 | A5-131995 |
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 1, 1941 | A5-123044 |
| Superman | " | Feb. 3, 1941 | A5-123045 |
| Superman | " | Feb. 4, 1941 | A5-123046 |
| Superman | " | Feb. 5, 1941 | A5-123047 |
| Superman | " | Feb. 6, 1941 | A5-123048 |
| Superman | " | Feb. 7, 1941 | A5-123049 |
| Superman | " | Feb. 8, 1941 | A5-123050 |
| Superman | " | Feb. 10, 1941 | A5-123051 |
| Superman | " | Feb. 11, 1941 | A5-123052 |
| Superman | " | Feb. 12, 1941 | A5-123053 |

355

**EXHIBIT 11**

445

000001677

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 13, 1941 | A5-123054 |
| Superman | " | Feb. 14, 1941 | A5-123055 |
| Superman | " | Feb. 15, 1941 | A5-123056 |
| Superman | " | Feb. 17, 1941 | A5-123057 |
| Superman | " | Feb. 18, 1941 | A5-123058 |
| Sueprman | " | Feb. 19, 1941 | A5-123059 |
| Superman | " | Feb. 20, 1941 | A5-123060 |
| Superman | " | Feb. 21, 1941 | A5-123061 |
| Superman | " | Feb. 22, 1941 | A5-123062 |
| Superman | " | Feb. 24, 1941 | A5-123063 |
| Superman | " | Feb. 25, 1941 | A5-123064 |
| Superman | " | Feb. 26, 1941 | A5-123065 |
| Superman | " | Feb. 27, 1941 | A5-123066 |
| Superman | " | Feb. 28, 1941 | A5-123067 |
| Superman | " | Apr. 5, 1941 | A5-123256 |
| Superman | " | Apr. 7, 1941 | A5-123257 |
| Superman | " | Apr. 8, 1941 | A5-123258 |
| Superman | " | Apr. 9, 1941 | A5-123259 |
| Superman | " | Apr. 10, 1941 | A5-123260 |
| Superman | " | Apr. 11, 1941 | A5-123161 |
| Superman | " | Apr. 30, 1941 | A5-123277 |
| Superman | " | May 1, 1941 | A5-123351 |
| Superman | " | May 2, 1941 | A5-123352 |
| Superman | " | May 3, 1941 | A5-123353 |
| Superman | " | May 5, 1941 | A5-123354 |
| Superman | " | May 6, 1941 | A5-123355 |
| Superman | " | May 7, 1941 | A5-123356 |
| Superman | " | May 8, 1941 | A5-123357 |
| Superman | " | May 9, 1941 | A5-123358 |
| Superman | " | May 12, 1941 | A5-123360 |
| Superman | " | May 13, 1941 | A5-123361 |
| Superman | " | May 14, 1941 | A5-123362 |
| Superman | " | May 15, 1941 | A5-123363 |
| Superman | " | May 16, 1941 | A5-123364 |
| Superman | " | May 17, 1941 | A5-123365 |
| Superman | " | May 19, 1941 | A5-123366 |
| Superman | " | May 20, 1941 | A5-123367 |
| Superman | " | May 21, 1941 | A5-123368 |
| Superman | " | May 22, 1941 | A5-123369 |
| Superman | " | May 23, 1941 | A5-123370 |

**EXHIBIT 11**
**446**

000001678

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|---------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | May 24, 1941 | A5-123371 |
| Superman | " | May 26, 1941 | A5-123372 |
| Superman | " | May 27, 1941 | A5-123373 |
| Superman | " | May 28, 1941 | A5-123374 |
| Superman | " | May 29, 1941 | A5-123375 |
| Superman | " | May 30, 1941 | A5-123376 |
| Superman | " | July 1, 1941 | A5-123441 |
| In Philadelphia Inquirer: | | | |
| Superman | National Periodical Publications, Inc. | Sept. 1, 1941 | B510133 |
| Superman | " | Dec. 25, 1940 | BB34670 |
| Superman | " | Jan. 1, 1941 ("In Notice: 1940") | BB34669 |
| In San Francisco Chronicle: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 4, 1941 | A5-132890 |
| In Sunday Mirror, New York: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 2, 1941 | A5-131940 |
| Superman | " | Feb. 9, 1941 | A5-131941 |
| Superman | National Periodical Publications, Inc. | July 13, 1941 | A5-131761 |
| Superman | " | Aug. 24, 1941 | A5-131760 |
| Superman | " | Oct. 5, 1941 | A5-131759 |
| Superman | " | Oct. 26, 1941 | A5-131798 |
| In Sunday Times, Chicago: | | | |
| Superman | " | Feb. 16, 1941 | A5-132405 |
| Superman | " | Feb. 23, 1941 | A5-132404 |
| Superman | " | Mar. 16, 1941 | A5-132824 |
| Superman | " | June 8, 1941 | A5-132825 |

357

**EXHIBIT 11**
**447**

000001679

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In Sunday Times, Chicago: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | June 15, 1941 | A5-132826 |
| In Milwaukee Journal: | | | |
| Superman | " | July 20, 1941 | A5-131602 |
| Superman | " | July 27, 1941 | A5-131603 |
| Superman | " | Aug. 3, 1941 | A5-131604 |
| Superman | " | Aug. 10, 1941 | A5-131605 |
| Superman | " | Aug. 17, 1941 | A5-131606 |
| Superman | " | Aug. 31, 1941 | A5-131607 |
| Superman | " | Sept. 7, 1941 | A5-131985 |
| Superman | " | Sept. 14, 1941 | A5-131986 |
| Superman | " | Sept. 21, 1941 | A5-131987 |
| Superman | " | Sept. 28, 1941 | A5-131988 |
| Superman | " | Nov. 2, 1941 | A5-131991 |
| Superman | " | Nov. 9, 1941 | A5-131992 |
| Superman | " | Nov. 16, 1941 | A5-131993 |
| Superman | " | Nov. 23, 1941 | A5-131994 |
| Superman | " | Nov. 30, 1941 | A5-131995 |
| In New York Post: | | | |
| Superman | " | Dec. 1, 1941 | A5-123866 |
| Superman | " | Dec. 2, 1941 | A5-123867 |
| Superman | " | Dec. 3, 1941 | A5-123868 |
| Superman | " | Dec. 4, 1941 | A5-123869 |
| Superman | " | Dec. 5, 1941 | A5-123870 |
| Superman | " | Dec. 6, 1941 | A5-123871 |
| Superman | " | Dec. 8, 1941 | A5-123872 |
| Superman | " | Dec. 9, 1941 | A5-123873 |
| Superman | " | Dec. 10, 1941 | A5-123874 |
| Superman | " | Dec. 11, 1941 | A5-123875 |
| Superman | " | Dec. 12, 1941 | A5-123876 |
| Superman | " | Dec. 13, 1941 | A5-123877 |
| Superman | " | Dec. 15, 1941 | A5-123878 |
| Superman | " | Dec. 16, 1941 | A5-123879 |
| Superman | " | Dec. 17, 1941 | A5-123880 |
| Superman | " | Dec. 18, 1941 | A5-123881 |
| Superman | " | Dec. 19, 1941 | A5-123882 |

**EXHIBIT 11**

000001680

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Dec. 20, 1941 | A5-123883 |
| Superman | " | Dec. 22, 1941 | A5-123884 |
| Superman | " | Dec. 23, 1941 | A5-123885 |
| Superman | " | Dec. 24, 1941 | A5-123886 |
| Superman | " | Dec. 26, 1941 | A5-123887 |
| Superman | " | Dec. 27, 1941 | A5-123888 |
| Superman | " | Dec. 29, 1941 | A5-123889 |
| Superman | " | Dec. 30, 1941 | A5-123890 |
| Superman | " | Dec. 31, 1941 | A5-123891 |
| In Sunday Mirror: | | | |
| Superman | " | Aug. 24, 1941 | A5-131760 |
| Superman | " | Oct. 26, 1941 | A5-131758 |
| In Sunday Times, Chicago: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Dec. 28, 1941 | A5-132827 |
| In Philadelphia Inquirer: | | | |
| Superman | National Periodical Publications, Inc. | Nov. 20, 1941 | B518998 |
| In Milwaukee Journal: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Oct. 12, 1941 | A5-131989 |
| Superman | " | Oct. 19, 1941 | A5-131990 |
| Superman | " | Dec. 7, 1941 | A5-131996 |
| Superman | " | Dec. 14, 1941 | A5-131997 |
| Superman | " | Dec. 21, 1941 | A5-131998 |
| Superman | National Periodical Publications, Inc. | Jan. 4, 1941 | A5-131999 |
| Superman | " | Jan. 11, 1941 | A5-132000 |
| Superman | " | Jan. 18, 1941 | A5-132001 |
| Superman | " | Jan. 25, 1941 | A5-132002 |

**EXHIBIT 11**
000001681
**449**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In New York Post:

| | | | |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Jan. 2, 1942 | A5-123934 |
| Superman | " | Jan. 3, 1942 | A5-123935 |
| Superman | " | Jan. 5, 1942 | A5-123936 |
| Superman | " | Jan. 6, 1942 | A5-123937 |
| Superman | " | Jan. 7, 1942 | A5-123938 |
| Superman | " | Jan. 8, 1942 | A5-123939 |
| Superman | " | Jan. 9, 1942 | A5-123940 |
| Superman | " | Jan. 10, 1942 | A5-123941 |
| Superman | " | Jan. 12, 1942 | A5-123942 |
| Superman | " | Jan. 13, 1942 | A5-123943 |
| Superman | " | Jan. 14, 1942 | A5-123944 |
| Superman | " | Jan. 15, 1942 | A5-123945 |
| Superman | " | Jan. 16, 1942 | A5-123946 |
| Superman | " | Jan. 17, 1942 | A5-123947 |
| Superman | " | Jan. 19, 1942 | A5-123948 |
| Superman | " | Jan. 20, 1942 | A5-123949 |
| Superman | " | Jan. 21, 1942 | A5-123950 |
| Superman | " | Jan. 22, 1942 | A5-123951 |
| Superman | " | Jan. 23, 1942 | A5-123952 |
| Superman | " | Jan. 24, 1942 | A5-123953 |
| Superman | " | Jan. 26, 1942 | A5-123954 |
| Superman | " | Jan. 27, 1942 | A5-123955 |
| Superman | " | Jan. 28, 1942 | A5-123956 |
| Superman | " | Jan. 29, 1941 | A5-123957 |
| Superman | " | Jan. 30, 1942 | A5-123958 |
| Superman | " | Jan. 31, 1942 | A5-123959 |

In Philadelphia Inquirer:

| | | | |
|-------|----------------|------------------------|--------------------|
| Superman | National Periodical Publications, Inc. | Dec. 25, 1941 | B525106 |

In Sunday Mirror, New York:

| | | | |
|-------|----------------|------------------------|--------------------|
| Superman | " | Oct. 5, 1941 | A5-131759 |
| Superman | " | Jan. 1, 1942 | A5-131467 |

**EXHIBIT 11**

000001682

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

In Macon Telegraph & News:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Mar. 8, 1942 | A5-131909 |
| Superman | " | Mar. 15, 1942 | A5-131910 |
| Superman | " | Mar. 22, 1942 | A5-131911 |
| Superman | " | Mar. 29, 1942 | A5-131912 |
| Superman | " | May 3, 1942 | A5-131917 |
| Superman | " | May 10, 1942 | A5-131918 |
| Superman | " | May 17, 1942 | A5-131919 |
| Superman | " | May 24, 1942 | A5-131920 |
| Superman | " | May 31,1942 | A5-131921 |
| Superman | " | June 7, 1942 | A5-131922 |
| Superman | " | June 14, 1942 | A5-131923 |
| Superman | " | June 21, 1942 | A5-131924 |
| Superman | " | June 28, 1942 | A5-131925 |

In Milwaukee Journal:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | " | Jan. 4, 1942 | A5-131999 |
| Superman | " | Jan. 11, 1942 | A5-132000 |
| Superman | " | Jan. 18, 1942 | A5-132001 |
| Superman | " | Jan. 25, 1942 | A5-132002 |
| Superman | " | Feb. 1, 1942 | A5-132007 |
| Superman | " | Feb. 8, 1942 | A5-132003 |
| Superman | " | Feb. 15, 1942 | A5-132004 |
| Superman | " | Feb. 22, 1942 | A5-132005 |
| Superman | " | Mar. 1, 1942 | A5-132006 |

In New York Post:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 2, 1942 | A5-123994 |
| Superman | " | Feb. 3, 1942 | A5-123995 |
| Superman | " | Feb. 4, 1942 | A5-123996 |
| Superman | " | Feb. 5, 1942 | A5-123997 |
| Superman | " | Feb. 6, 1942 | A5-123998 |
| Superman | " | Feb. 7, 1942 | A5-123999 |
| Superman | " | Feb. 11, 1942 | A5-124000 |
| Superman | " | Feb. 12, 1942 | A5-124001 |

361

EXHIBIT 11
451

000001683

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|

In New York Post:

| | | | |
|-------|----------------|------------------------|---------------------|
| Superman | Jerome Siegel/<br>National Periodical<br>Publications, Inc. | Feb. 13, 1942 | A5-124002 |
| Superman | " | Feb. 14, 1942 | A5-124003 |
| Superman | " | Feb. 16, 1942 | A5-124004 |
| Superman | " | Feb. 17, 1942 | A5-124005 |
| Superman | " | Feb. 18, 1942 | A5-124006 |
| Superman | " | Feb. 19, 1942 | A5-124007 |
| Superman | " | Feb. 20, 1942 | A5-124008 |
| Superman | " | Feb. 21, 1942 | A5-124009 |
| Superman | " | Feb. 23, 1942 | A5-124010 |
| Superman | " | Feb. 24, 1942 | A5-124011 |
| Superman | " | Feb. 25, 1942 | A5-124012 |
| Superman | " | Feb. 26, 1942 | A5-124013 |
| Superman | " | Feb. 27, 1942 | A5-124014 |
| Superman | " | Feb. 28, 1942 | A5-124015 |
| Superman | " | Mar. 2, 1942 | A5-124056 |
| Superman | " | Mar. 3, 1942 | A5-124057 |
| Superman | " | Mar. 4, 1942 | A5-124058 |
| Superman | " | Mar. 5, 1942 | A5-124059 |
| Superman | " | Mar. 6, 1942 | A5-124060 |
| Superman | " | Mar. 7, 1942 | A5-124061 |
| Superman | " | Mar. 9, 1942 | A5-124062 |
| Superman | " | Mar. 10, 1942 | A5-124063 |
| Superman | " | Mar. 11, 1942 | A5-124064 |
| Superman | " | Mar. 12, 1942 | A5-124065 |
| Superman | " | Mar. 13, 1942 | A5-124066 |
| Superman | " | Mar. 14, 1942 | A5-124067 |
| Superman | " | Mar. 16, 1942 | A5-124068 |
| Superman | " | Mar. 17, 1942 | A5-124069 |
| Superman | " | Mar. 18, 1942 | A5-124070 |
| Superman | " | Mar. 19, 1942 | A5-124071 |
| Superman | " | Mar. 20, 1942 | A5-124072 |
| Superman | " | Mar. 21, 1942 | A5-124073 |
| Superman | " | Mar. 23, 1942 | A5-124048 |
| Superman | " | Mar. 24, 1942 | A5-124049 |
| Superman | " | Mar. 25, 1942 | A5-124050 |
| Superman | " | Mar. 26, 1942 | A5-124051 |
| Superman | " | Mar. 27, 1942 | A5-124052 |
| Superman | " | Mar. 28, 1942 | A5-124053 |

**EXHIBIT 11**
**452**

000001684

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Mar. 30, 1942 | A5-124054 |
| Superman | " | Mar. 31, 1942 | A5-124055 |
| Superman | " | May 1, 1942 | A5-124327 |
| Superman | " | May 2, 1942 | A5-124328 |
| Superman | " | May 4, 1942 | A5-124329 |
| Superman | " | May 5, 1942 | A5-124330 |
| Superman | " | May 6, 1942 | A5-124331 |
| Superman | " | May 7, 1942 | A5-124332 |
| Superman | " | May 8, 1942 | A5-124333 |
| Superman | " | May 9, 1942 | A5-124334 |
| Superman | " | May 11, 1942 | A5-124540 |
| Superman | " | May 12, 1942 | A5-124541 |
| Superman | " | May 13, 1942 | A5-124542 |
| Superman | " | May 14, 1942 | A5-124583 |
| Superman | " | May 15, 1942 | A5-124584 |
| Superman | " | May 16, 1942 | A5-124543 |
| Superman | " | May 18, 1942 | A5-124563 |
| Superman | " | May 19, 1942 | A5-124650 |
| Superman | " | May 20, 1942 | A5-124651 |
| Superman | " | May 21, 1942 | A5-124564 |
| Superman | " | May 22, 1942 | A5-124565 |
| Superman | " | May 23, 1942 | A5-124566 |
| Superman | " | May 25, 1942 | A5-124640 |
| Superman | " | May 26, 1942 | A5-124641 |
| Superman | " | May 27, 1942 | A5-124642 |
| Superman | " | May 28, 1942 | A5-124643 |
| Superman | " | May 29, 1942 | A5-124644 |
| Superman | " | June 1, 1942 | A5-124685 |
| Superman | " | June 2, 1942 | A5-124686 |
| Superman | " | June 3, 1942 | A5-124687 |
| Superman | " | June 4, 1942 | A5-124688 |
| Superman | " | June 5, 1942 | A5-124689 |
| Superman | " | June 6, 1942 | A5-124690 |
| Superman | " | June 8, 1942 | A5-124709 |
| Superman | " | June 9, 1942 | A5-124710 |
| Superman | " | June 10, 1942 | A5-124711 |
| Superman | " | June 11, 1942 | A5-124712 |
| Superman | " | June 12, 1942 | A5-124786 |

363

**EXHIBIT 11**
453

000001685

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | June 13, 1942 | A5-124713 |
| Superman | " | June 15, 1942 | A5-124831 |
| Superman | " | June 16, 1942 | A5-124832 |
| Superman | " | June 17, 1942 | A5-124833 |
| Superman | " | June 18, 1942 | A5-124834 |
| Superman | " | June 19, 1942 | A5-124835 |
| Superman | " | June 20, 1942 | A5-124836 |
| Superman | " | June 22, 1942 | A5-124876 |
| Superman | " | June 23, 1942 | A5-124877 |
| Superman | " | June 24, 1942 | A5-124878 |
| Superman | " | June 25, 1942 | A5-124879 |
| Sueprman | " | June 26, 1942 | A5-124880 |
| Superman | " | June 27, 1942 | A5-124881 |
| Superman | " | June 29, 1942 | A5-125003 |
| Superman | " | June 30, 1942 | A5-125004 |
| In Philadelphia Inquirer: | | | |
| Superman | " | Jan. 1, 1942 | A5-131467 |
| Superman | " | May 30, 1942 | A5-131468 |
| In Macon Telegraph & News: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Apr. 5, 1942 | A5-131913 |
| Superman | " | Apr. 12, 1942 | A5-131914 |
| Superman | " | Apr. 19, 1942 | A5-131915 |
| Superman | " | Apr. 26, 1942 | A5-131916 |
| Superman | National Periodical Publications, Inc. | Mar. 8, 1942 | A5-131909 |
| Superman | " | Mar. 15, 1942 | A5-131910 |
| Superman | " | Mar. 22, 1942 | A5-131911 |
| Superman | " | Mar. 29, 1942 | A5-131912 |
| Superman | " | May 3, 1942 | A5-131917 |
| Superman | " | May 10, 1942 | A5-131918 |
| Superman | " | May 17, 1942 | A5-131919 |
| Superman | " | May 24, 1942 | A5-131920 |

364

EXHIBIT 11
454

000001686

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Macon Telegraph & News: | | | |
| Superman | National Periodical Publications, Inc. | May 31, 1942 | A5-131921 |
| Superman | " | June 7, 1942 | A5-131922 |
| Superman | " | June 14, 1942 | A5-131923 |
| Superman | " | June 21, 1942 | A5-131924 |
| Superman | " | June 28, 1942 | A5-131925 |
| Superman | " | July 5, 1942 | A5-131926 |
| Superman | " | July 12, 1942 | A5-131927 |
| Superman | " | July 19, 1942 | A5-131928 |
| Superman | " | July 26, 1942 | A5-131929 |
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Apr. 1, 1942 | A5-124227 |
| Superman | " | Apr. 2, 1942 | A5-124228 |
| Superman | " | Apr. 3, 1942 | A5-124229 |
| Superman | " | Apr. 4, 1942 | A5-124230 |
| Superman | " | Apr. 6, 1942 | A5-124231 |
| Superman | " | Apr. 7, 1942 | A5-124232 |
| Superman | " | Apr. 8, 1942 | A5-124233 |
| Superman | " | Apr. 9, 1942 | A5-124234 |
| Superman | " | Apr. 10, 1942 | A5-124235 |
| Superman | " | Apr. 11, 1942 | A5-124236 |
| Superman | " | Apr. 13, 1942 | A5-124237 |
| Superman | " | Apr. 14, 1942 | A5-124238 |
| Superman | " | Apr. 15, 1942 | A5-124239 |
| Superman | " | Apr. 16, 1942 | A5-124240 |
| Superman | " | Apr. 17, 1942 | A5-124241 |
| Superman | " | Apr. 18, 1942 | A5-124242 |
| Superman | " | Apr. 20, 1942 | A5-124243 |
| Superman | " | Apr. 21, 1942 | A5-124244 |
| Superman | " | Apr. 22, 1942 | A5-124245 |
| Superman | " | Apr. 23, 1942 | A5-124246 |
| Superman | " | Apr. 24, 1942 | A5-124247 |
| Superman | " | Apr. 25, 1942 | A5-124248 |
| Superman | " | Apr. 27, 1942 | A5-124249 |
| Superman | " | Apr. 28, 1942 | A5-124250 |
| Superman | " | Apr. 29, 1942 | A5-124251 |

EXHIBIT 11
455

000001687

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Apr. 30, 1942 | A5-124252 |
| Superman | " | July 1, 1942 | A5-125005 |
| Superman | " | July 2, 1942 | A5-125006 |
| Superman | " | July 3, 1942 | A5-125007 |
| Superman | " | July 6, 1942 | A5-125031 |
| Superman | " | July 7, 1942 | A5-125032 |
| Superman | " | July 8, 1942 | A5-125033 |
| Superman | " | July 9, 1942 | A5-125034 |
| Superman | " | July 10, 1942 | A5-125035 |
| Superman | " | July 11, 1942 | A5-125036 |
| Superman | " | July 13, 1942 | A5-125069 |
| Superman | " | July 14, 1942 | A5-125070 |
| Superman | " | July 15, 1942 | A5-125071 |
| Superman | " | July 16, 1942 | A5-125072 |
| Superman | " | July 17, 1942 | A5-125073 |
| Superman | " | July 18, 1942 | A5-125074 |
| Superman | " | July 20, 1942 | A5-125112 |
| Superman | " | July 21, 1942 | A5-125113 |
| Superman | " | July 22, 1942 | A5-125114 |
| Superman | " | July 23, 1942 | A5-125115 |
| Superman | " | July 24, 1942 | A5-125116 |
| Superman | " | July 25, 1942 | A5-125117 |
| Superman | " | July 27, 1942 | A5-125182 |
| Superman | " | July 28, 1942 | A5-125183 |
| Superman | " | July 29, 1942 | A5-125184 |
| Superman | " | July 30,1942 | A5-125185 |
| Superman | " | July 31, 1942 | A5-125186 |
| In Philadelphia Inquirer: | | | |
| Superman | National Periodical Publications, Inc. | Feb. 9, 1942 | B529730 |
| Superman | " | Feb. 10, 1942 | B529755 |
| Superman | " | May 30, 1942 | A5-131468 |
| Superman | " | July 4, 1942 | A5-131469 |

366

**EXHIBIT 11**
**456**

000001688

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Macon Telegraph & News: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 5, 1942 | A5-131926 |
| Superman | " | July 12, 1942 | A5-131927 |
| Superman | " | July 19, 1942 | A5-131928 |
| Superman | " | July 26, 1942 | A5-131929 |
| In New York Post: | | | |
| Superman | " | Nov. 2, 1942 | A5-126272 |
| Superman | " | Nov. 3, 1942 | A5-126273 |
| Superman | " | Nov. 4, 1942 | A5-126274 |
| Superman | " | Nov. 5, 1942 | A5-126275 |
| Superman | " | Nov. 6, 1942 | A5-126276 |
| Superman | " | Nov. 7, 1942 | A5-126271 |
| Superman | " | Nov. 9, 1942 | A5-126299 |
| Superman | " | Nov. 10, 1942 | A5-126300 |
| Superman | " | Nov. 11, 1942 | A5-126301 |
| Superman | " | Nov. 12, 1942 | A5-126302 |
| Superman | " | Nov. 13, 1942 | A5-126303 |
| Superman | " | Nov. 14, 1942 | A5-126304 |
| Superman | " | Nov. 16, 1942 | A5-126359 |
| Superman | " | Nov. 17, 1942 | A5-126360 |
| Superman | " | Nov. 18, 1942 | A5-126361 |
| Superman | " | Nov. 19, 1942 | A5-126362 |
| Superman | " | Nov. 20, 1942 | A5-126363 |
| Superman | " | Nov. 21, 1942 | A5-126364 |
| Superman | " | Nov. 23, 1942 | A5-126444 |
| Superman | " | Nov. 24, 1942 | A5-126445 |
| Superman | " | Nov. 25, 1942 | A5-126446 |
| Superman | " | Nov. 27, 1942 | A5-126447 |
| Superman | " | Nov. 28, 1942 | A5-126448 |
| Superman | " | Nov. 30, 1942 | A5-126492 |
| Superman | " | Dec. 1, 1942 | A5-126493 |
| Superman | " | Dec. 2, 1942 | A5-126494 |
| Superman | " | Dec. 3, 1942 | A5-126495 |
| Superman | " | Dec. 4, 1942 | A5-126496 |
| Superman | " | Dec. 5, 1942 | A5-126497 |
| Superman | " | Dec. 7, 1942 | A5-126610 |
| Superman | " | Dec. 8, 1942 | A5-126611 |

**EXHIBIT 11**
457

000001689

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Dec. 9, 1942 | A5-126612 |
| Superman | " | Dec. 10, 1942 | A5-126613 |
| Superman | " | Dec. 11, 1942 | A5-126614 |
| Superman | " | Dec. 12, 1942 | A5-126615 |
| Superman | " | Dec. 14, 1942 | A5-126665 |
| Superman | " | Dec. 15, 1942 | A5-126666 |
| Superman | " | Dec. 16, 1942 | A5-126667 |
| Superman | " | Dec. 17, 1942 | A5-126668 |
| Superman | " | Dec. 18, 1942 | A5-126669 |
| Superman | " | Dec. 19, 1942 | A5-126670 |
| Superman | " | Dec. 21, 1942 | A5-126696 |
| Superman | " | Dec. 22, 1942 | A5-126697 |
| Superman | " | Dec. 23, 1942 | A5-126698 |
| Superman | " | Dec. 29, 1942 | A5-126735 |
| Superman | " | Dec. 30, 1942 | A5-126736 |
| Superman | " | Dec. 31, 1942 | A5-126737 |
| In Philadelphia Inquirer: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Nov. 26, 1942 | A5-131471 |
| Superman | " | Nov. 29, 1942 | A5-132849 |
| Superman | " | Dec. 24, 1942 | A5-126778 |
| Superman | " | Dec. 25, 1942 | A5-131472 |
| Superman | " | Dec. 28, 1942 | A5-132588 |
| In Sunday Mirror, New York: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Oct. 4, 1942 | A5-131870 |
| Superman | " | Oct. 11, 1942 | A5-131871 |
| Superman | " | Oct. 18, 1942 | A5-131872 |
| Superman | " | Nov. 1, 1942 | A5-131874 |
| Superman | " | Nov. 8, 1942 | A5-131875 |
| Superman | " | Nov. 15, 1942 | A5-131876 |
| Superman | " | Nov. 22, 1942 | A5-131877 |

368

000001690

**EXHIBIT 11**
**458**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **In Sunday Mirror, New York:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Dec. 6, 1942 | A5-131878 |
| Superman | " | Dec. 27, 1942 | A5-131879 |
| **In Sunday Times, Chicago:** | | | |
| Superman | " | Dec. 20, 1942 | A5-132403 |
| **In Macon Telegram & News:** | | | |
| Superman | " | Aug. 2, 1942 | A5-131930 |
| Superman | " | Aug. 9, 1942 | A5-131931 |
| Superman | " | Aug. 16, 1942 | A5-131932 |
| Superman | " | Aug. 23, 1942 | A5-131933 |
| **In New York Post:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 1, 1942 | A5-125187 |
| Superman | " | Aug. 3, 1942 | A5-125449 |
| Superman | " | Aug. 4, 1942 | A5-125450 |
| Superman | " | Aug. 5, 1942 | A5-125451 |
| Superman | " | Aug. 6, 1942 | A5-125452 |
| Superman | " | Aug. 7, 1942 | A5-125453 |
| Superman | " | Aug. 8, 1942 | A5-125454 |
| Superman | " | Aug. 10, 1942 | A5-125275 |
| Superman | " | Aug. 11, 1942 | A5-125276 |
| Superman | " | Aug. 12, 1942 | A5-125277 |
| Superman | " | Aug. 13, 1942 | A5-125278 |
| Superman | " | Aug. 14, 1942 | A5-125279 |
| Superman | " | Aug. 15, 1942 | A5-125280 |
| Superman | " | Aug. 17, 1942 | A5-125482 |
| Superman | " | Aug. 18, 1942 | A5-125483 |
| Superman | " | Aug. 19, 1942 | A5-125484 |
| Superman | " | Aug. 20, 1942 | A5-125485 |
| Superman | " | Aug. 21, 1942 | A5-125486 |
| Superman | " | Aug. 22, 1942 | A5-125487 |
| Superman | " | Aug. 24, 1942 | A5-125574 |

**EXHIBIT 11**
**459**

000001691

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In New York Post:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 25, 1942 | A5-125575 |
| Superman | " | Aug. 26, 1942 | A5-125576 |
| Superman | " | Aug. 27, 1942 | A5-125577 |
| Superman | " | Aug. 28, 1942 | A5-125578 |
| Superman | " | Aug. 29, 1942 | A5-125579 |
| Superman | " | Aug. 31, 1942 | A5-125629 |
| Superman | " | Sept. 1, 1942 | A5-125630 |
| Superman | " | Sept. 2, 1942 | A5-125631 |
| Superman | " | Sept. 3, 1942 | A5-125632 |
| Superman | " | Sept. 4, 1942 | A5-125633 |
| Superman | " | Sept. 5, 1942 | A5-125634 |
| Superman | " | Sept. 8, 1942 | A5-125742 |
| Superman | " | Sept. 9, 1942 | A5-125741 |
| Superman | " | Sept. 10, 1942 | A5-125740 |
| Superman | " | Sept. 11, 1942 | A5-125739 |
| Superman | " | Sept. 12, 1942 | A5-125738 |
| Superman | " | Sept. 14, 1942 | A5-125763 |
| Superman | " | Sept. 15, 1942 | A5-125764 |
| Superman | " | Sept. 16, 1942 | A5-125765 |
| Superman | " | Sept. 17, 1942 | A5-125766 |
| Superman | " | Sept. 18, 1942 | A5-125767 |
| Superman | " | Sept. 19, 1942 | A5-125768 |
| Superman | " | Sept. 21, 1942 | A5-125852 |
| Superman | " | Sept. 22, 1942 | A5-125853 |
| Superman | " | Sept. 23, 1942 | A5-125854 |
| Superman | " | Sept. 24, 1942 | A5-125855 |
| Superman | " | Sept. 25, 1942 | A5-125856 |
| Superman | " | Sept. 26, 1942 | A5-125857 |
| Superman | " | Sept. 28, 1942 | A5-125926 |
| Superman | " | Sept. 29, 1942 | A5-125927 |
| Superman | " | Sept. 30, 1942 | A5-125928 |
| Superman | " | Oct. 1, 1942 | A5-125929 |
| Superman | " | Oct. 2, 1942 | A5-125930 |
| Superman | " | Oct. 3, 1942 | A5-125931 |
| Superman | " | Oct. 5, 1942 | A5-125992 |
| Superman | " | Oct. 6, 1942 | A5-125993 |
| Superman | " | Oct. 7, 1942 | A5-125994 |
| Superman | " | Oct. 8, 1942 | A5-125995 |

**EXHIBIT 11**
**460**

000001692

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/<br>National Periodical<br>Publications, Inc. | Oct. 9, 1942 | A5-125996 |
| Superman | " | Oct. 10, 1942 | A5-125997 |
| Superman | " | Oct. 12, 1942 | A5-126024 |
| Superman | " | Oct. 13, 1942 | A5-126025 |
| Superman | " | Oct. 14, 1942 | A5-126026 |
| Superman | " | Oct. 15, 1942 | A5-126027 |
| Superman | " | Oct. 16, 1942 | A5-126028 |
| Superman | " | Oct. 17, 1942 | A5-126029 |
| Superman | " | Oct. 19, 1942 | A5-126071 |
| Superman | " | Oct. 20, 1942 | A5-126072 |
| Superman | " | Oct. 21, 1942 | A5-126073 |
| Superman | " | Oct. 22, 1942 | A5-126074 |
| Superman | " | Oct. 23, 1942 | A5-126075 |
| Superman | " | Oct. 24, 1942 | A5-126076 |
| Superman | " | Oct. 25, 1942 | A5-131873 |
| Superman | " | Oct. 26, 1942 | A5-126180 |
| Superman | " | Oct. 27, 1942 | A5-126181 |
| Superman | " | Oct. 28, 1942 | A5-126182 |
| Superman | " | Oct. 29, 1942 | A5-126183 |
| Superman | " | Oct. 30, 1942 | A5-126184 |
| Superman | " | Jan. 2, 1943 | A5-126738 |
| Superman | " | Jan. 4, 1943 | A5-126754 |
| Superman | " | Jan. 5, 1943 | A5-126755 |
| Superman | " | Jan. 6, 1943 | A5-126756 |
| Superman | " | Jan. 7, 1943 | A5-126757 |
| Superman | " | Jan. 8, 1943 | A5-126758 |
| Superman | " | Jan. 9, 1943 | A5-126759 |
| Superman | " | Jan. 11, 1943 | A5-126815 |
| Superman | " | Jan. 12, 1943 | A5-126816 |
| Superman | " | Jan. 13, 1943 | A5-126817 |
| Superman | " | Jan. 14, 1943 | A5-126818 |
| Superman | " | Jan. 15, 1943 | A5-126819 |
| Superman | " | Jan. 16, 1943 | A5-126820 |
| Superman | " | Jan. 18, 1943 | A5-126887 |
| Superman | " | Jan. 19, 1943 | A5-126888 |
| Superman | " | Jan. 20, 1943 | A5-126889 |
| Superman | " | Jan. 21, 1943 | A5-126890 |
| Superman | " | Jan. 22, 1943 | A5-126891 |

**EXHIBIT 11**
**461**

000001693

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| **In New York Post:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Jan. 23, 1943 | A5-126892 |
| Superman | " | Jan. 25, 1943 | A5-126972 |
| Supermn | " | Jan. 26, 1943 | A5-126973 |
| Superman | " | Jan. 27, 1943 | A5-126974 |
| Superman | " | Jan. 28, 1943 | A5-126975 |
| Superman | " | Jan. 29, 1943 | A5-126976 |
| Superman | " | Jan. 30, 1943 | A5-126977 |
| **In Philadelphia Inquirer:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Sept. 7, 1942 | A5-131470 |
| Superman | National Periodical Publications, Inc. | Nov. 26, 1942 | A5-131471 |
| Superman | " | Dec. 24, 1942 | A5-126778 |
| Superman | " | Dec. 25, 1942 | A5-131472 |
| Superman | " | Dec. 28, 1942 | A5-132588 |
| Superman | " | Jan. 1, 1943 | A5-131473 |
| **In Sunday Mirror, New York:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 30, 1942 | A5-131865 |
| Superman | " | Sept. 6, 1942 | A5-131866 |
| Superman | " | Sept. 13, 1942 | A5-131867 |
| Superman | " | Sept. 20, 1942 | A5-131868 |
| Superman | " | Sept. 27, 1942 | A5-131869 |
| Superman | National Periodical Publications, Inc. | Oct. 4, 1942 | A5-131870 |
| Superman | " | Oct. 11, 1942 | A5-131871 |
| Superman | " | Oct. 18, 1942 | A5-131872 |
| Superman | " | Oct. 25, 1942 | A5-131873 |
| Superman | " | Dec. 6, 1942 | A5-131878 |
| Superman | " | Dec. 27, 1942 | A5-131879 |
| Superman | " | Jan. 3, 1943 | A5-131622 |

000001694

**EXHIBIT 11**
**462**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **In Sunday Mirror, New York:** | | | |
| Superman | National Periodical Publications, Inc. | Jan. 17, 1943 | A5-131623 |
| Superman | " | Jan. 24, 1943 | A5-131624 |
| Superman | " | Jan. 31, 1943 | A5-131625 |
| **In Sunday Times, Chicago:** | | | |
| Superman | National Periodical Publications, Inc. | Jan. 10, 1943 | A5-132402 |
| **In New York Post:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 1, 1943 | A5-127045 |
| Superman | " | Feb. 2, 1943 | A5-127046 |
| Superman | " | Feb. 3, 1943 | A5-127047 |
| Superman | " | Feb. 4, 1943 | A5-127048 |
| Superman | " | Feb. 5, 1943 | A5-127049 |
| Superman | " | Feb. 6, 1943 | A5-127050 |
| Superman | " | Feb. 8, 1943 | A5-127095 |
| Superman | " | Feb. 9, 1943 | A5-127096 |
| Superman | " | Feb. 10, 1943 | A5-127097 |
| Superman | " | Feb. 11, 1943 | A5-127098 |
| Superman | " | Feb. 12, 1943 | A5-127099 |
| Superman | " | Feb. 13, 1943 | A5-127100 |
| Superman | " | Feb. 15, 1943 | A5-127210 |
| Superman | " | Feb. 16, 1943 | A5-127211 |
| Superman | " | Feb. 17, 1943 | A5-127212 |
| Superman | " | Feb. 18, 1943 | A5-127213 |
| Superman | " | Feb. 19, 1943 | A5-127214 |
| Superman | " | Feb. 20, 1943 | A5-127215 |
| Superman | " | Feb. 22, 1943 | A5-127265 |
| Superman | " | Feb. 23, 1943 | A5-127264 |
| Superman | " | Feb. 24, 1943 | A5-127263 |
| Superman | " | Feb. 25, 1943 | A5-127262 |
| Superman | " | Feb. 26, 1943 | A5-127261 |
| Superman | " | Feb. 27, 1943 | A5-127260 |
| Superman | " | Mar. 1, 1943 | A5-127323 |
| Superman | " | Mar. 2, 1943 | A5-127324 |

**EXHIBIT 11**
463

000001695

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/<br>National Periodical<br>Publications, Inc. | Mar. 3, 1943 | A5-127325 |
| Superman | " | Mar. 4, 1943 | A5-127326 |
| Superman | " | Mar. 5, 1943 | A5-127327 |
| Superman | " | Mar. 6, 1943 | A5-127328 |
| Superman | " | Mar. 8, 1943 | A5-127377 |
| Superman | " | Mar. 9, 1943 | A5-127378 |
| Superman | " | Mar. 10, 1943 | A5-127379 |
| Superman | " | Mar. 11, 1943 | A5-127380 |
| Superman | " | Mar. 12, 1943 | A5-127381 |
| Superman | " | Mar. 13, 1943 | A5-127382 |
| Superman | " | Mar. 15, 1943 | A5-127397 |
| Superman | " | Mar. 16, 1943 | A5-127398 |
| Superman | " | Mar. 17, 1943 | A5-127399 |
| Superman | " | Mar. 18, 1943 | A5-127400 |
| Superman | " | Mar. 19, 1943 | A5-127401 |
| Superman | " | Mar. 20, 1943 | A5-127402 |
| Superman | " | Mar. 22, 1943 | A5-127462 |
| Superman | " | Mar. 23, 1943 | A5-127461 |
| Superman | " | Mar. 24, 1943 | A5-127460 |
| Superman | " | Mar. 25, 1943 | A5-127459 |
| Superman | " | Mar. 26, 1943 | A5-127458 |
| Superman | " | Mar. 27, 1943 | A5-127457 |
| Superman | " | Mar. 29, 1943 | A5-127499 |
| Superman | " | Mar. 30, 1943 | A5-127500 |
| Superman | " | Mar. 31, 1943 | A5-127501 |
| Superman | " | Apr. 1, 1943 | A5-127502 |
| Superman | " | Apr. 2, 1943 | A5-127503 |
| Superman | " | Apr. 3, 1943 | A5-127504 |
| Superman | " | Apr. 5, 1943 | A5-127598 |
| Superman | " | Apr. 6, 1943 | A5-127599 |
| Superman | " | Apr. 7, 1943 | A5-127600 |
| Superman | " | Apr. 8, 1943 | A5-127601 |
| Superman | " | Apr. 9, 1943 | A5-127602 |
| Superman | " | Apr. 10, 1943 | A5-127603 |
| Superman | " | Apr. 12, 1943 | A5-127652 |
| Superman | " | Apr. 13, 1943 | A5-127653 |
| Superman | " | Apr. 14, 1943 | A5-127654 |
| Superman | " | Apr. 15, 1943 | A5-127655 |

374

EXHIBIT 11
464

000001696

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Apr. 16, 1943 | A5-127656 |
| Superman | " | Apr. 17, 1943 | A5-127657 |
| Superman | " | Apr. 19, 1943 | A5-127706 |
| Superman | " | Apr. 20, 1943 | A5-127707 |
| Superman | " | Apr. 21, 1943 | A5-127708 |
| Superman | " | Apr. 22, 1943 | A5-127709 |
| Superman | " | Apr. 23, 1943 | A5-127710 |
| Superman | " | Apr. 24, 1943 | A5-127711 |
| Superman | " | Apr. 26, 1943 | A5-127804 |
| Superman | " | Apr. 27, 1943 | A5-127805 |
| Superman | " | Apr. 28, 1943 | A5-127806 |
| Superman | " | Apr. 29, 1943 | A5-127807 |
| Superman | " | Apr. 30, 1943 | A5-127808 |
| Superman | " | May 1, 1943 | A5-127809 |
| Superman | " | May 3, 1943 | A5-127983 |
| Superman | " | May 4, 1943 | A5-127984 |
| Superman | " | May 5, 1943 | A5-127985 |
| Superman | " | May 6, 1943 | A5-127988 |
| Superman | " | May 7, 1943 | A5-127986 |
| Superman | " | May 8, 1943 | A5-127987 |
| Superman | " | May 10, 1943 | A5-128030 |
| Superman | " | May 11, 1943 | A5-128031 |
| Superman | " | May 12, 1943 | A5-128032 |
| Superman | " | May 13, 1943 | A5-128033 |
| Superman | " | May 14, 1943 | A5-128034 |
| Superman | " | May 15, 1943 | A5-128035 |
| Superman | " | May 17, 1943 | A5-128117 |
| Superman | " | May 18, 1943 | A5-128118 |
| Superman | " | May 19, 1943 | A5-128119 |
| Superman | " | May 20, 1943 | A5-128120 |
| Superman | " | May 21, 1943 | A5-128121 |
| Superman | " | May 22, 1943 | A5-128122 |
| Superman | " | May 24, 1943 | A5-128150 |
| Superman | " | May 25, 1943 | A5-128151 |
| Superman | " | May 26, 1943 | A5-128152 |
| Superman | " | May 27, 1943 | A5-128153 |
| Superman | " | May 28, 1943 | A5-128154 |
| Superman | " | May 29, 1943 | A5-128149 |

**EXHIBIT 11**
**465**

000001697

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | June 1, 1943 | A5-128216 |
| Superman | " | June 2, 1943 | A5-128217 |
| Superman | " | June 3, 1943 | A5-128218 |
| Superman | " | June 4, 1943 | A5-128219 |
| Superman | " | June 5, 1943 | A5-128220 |
| Superman | " | June 7, 1943 | A5-128258 |
| Superman | " | June 8, 1943 | A5-128259 |
| Superman | " | June 9, 1943 | A5-128260 |
| Superman | " | June 10, 1943 | A5-128261 |
| Superman | " | June 11, 1943 | A5-128262 |
| Superman | " | June 12, 1943 | A5-128263 |
| Superman | " | June 14, 1943 | A5-128406 |
| Superman | " | June 15, 1943 | A5-128407 |
| Superman | " | June 16, 1943 | A5-128408 |
| Superman | " | June 17, 1943 | A5-128409 |
| Superman | " | June 18, 1943 | A5-128410 |
| Superman | " | June 19, 1943 | A5-128411 |
| Superman | " | June 21, 1943 | A5-128477 |
| Superman | " | June 22, 1943 | A5-128478 |
| Superman | " | June 23, 1943 | A5-128479 |
| Superman | " | June 24, 1943 | A5-128480 |
| Superman | " | June 25, 1943 | A5-128481 |
| Superman | " | June 26, 1943 | A5-128482 |
| Superman | " | June 28, 1943 | A5-128515 |
| Superman | " | June 29, 1943 | A5-128514 |
| Superman | " | June 30, 1943 | A5-128513 |
| In Philadelphia Inquirer: | | | |
| Superman | " | Jan. 1, 1943 | A5-131473 |
| Superman | " | May 31, 1943 | A5131474 |
| In Sunday Mirror, New York: | | | |
| Superman | " | Jan. 3, 1943 | A5-131622 |
| Superman | " | Jan. 17, 1943 | A5-131623 |
| Superman | " | Jan. 24, 1943 | A5-131624 |
| Superman | " | Jan. 31, 1943 | A5-131625 |

376

**EXHIBIT 11**
**466**

000001698

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Sunday Mirror, New York: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 7, 1943 | A5-131626 |
| Superman | " | Feb. 14, 1943 | A5-131627 |
| Superman | " | Feb. 21, 1943 | A5-131628 |
| Superman | " | Feb. 28, 1943 | A5-131629 |
| Superman | " | Mar. 7, 1943 | A5-131630 |
| Superman | " | Mar. 14, 1943 | A5-131631 |
| Superman | " | Mar. 21, 1943 | A5-131632 |
| Superman | " | Mar. 28, 1943 | A5-131633 |
| Superman | " | Apr. 4, 1943 | A5-131634 |
| Superman | " | Apr. 11, 1943 | A5-131635 |
| Superman | " | Apr. 18, 1943 | A5-131637 |
| Superman | " | Apr. 25, 1943 | A5-131638 |
| Superman | " | May 2, 1943 | A5-131639 |
| Superman | " | May 9, 1943 | A5-131640 |
| Superman | " | May 16, 1943 | A5-131641 |
| Superman | " | May 23, 1943 | A5-131642 |
| Superman | " | May 30, 1943 | A5-131643 |
| Superman | " | June 6, 1943 | A5-131644 |
| Superman | " | June 20, 1943 | A5-131645 |
| Superman | " | June 27, 1943 | A5-131636 |
| In Sunday Times, Chicago: | | | |
| Superman | " | Jan. 10, 1943 | A5-132402 |
| Superman | " | June 13, 1943 | A5-132401 |
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 1, 1943 | A5-128510 |
| Superman | " | July 2, 1943 | A5-128512 |
| Superman | " | July 3, 1943 | A5-128511 |
| Superman | " | July 7, 1943 | A5-128633 |
| Superman | " | July 8, 1943 | A5-128634 |
| Superman | " | July 9, 1943 | A5-128635 |
| Superman | " | July 10, 1943 | A5-128636 |
| Superman | " | July 12, 1943 | A5-128648 |

377

EXHIBIT 11
467

000001699

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 13, 1943 | A5-128645 |
| Superman | " | July 14, 1943 | A5-128646 |
| Superman | " | July 15, 1943 | A5-128647 |
| Superman | " | July 16, 1943 | A5-128644 |
| Superman | " | July 17, 1943 | A5-128643 |
| Superman | " | July 19, 1943 | A5-128711 |
| Superman | " | July 20, 1943 | A5-128713 |
| Superman | " | July 21, 1943 | A5-128714 |
| Superman | " | July 22, 1943 | A5-128715 |
| Superman | " | July 23, 1943 | A5-128716 |
| Superman | " | July 24, 1943 | A5-128712 |
| Superman | " | July 27, 1943 | A5-128775 |
| Superman | " | July 28, 1943 | A5-128776 |
| Superman | " | July 29, 1943 | A5-128777 |
| Superman | " | July 30, 1943 | A5-128778 |
| Superman | " | July 31, 1943 | A5-128779 |
| Superman | National Periodical Publications, Inc. | Oct. 27, 1943 | A5-129653 |
| Superman | " | Sept. 10, 1943 | A5-129140 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 2, 1943 | A5-128867 |
| Superman | " | Aug. 3, 1943 | A5-128868 |
| Superman | " | Aug. 4, 1943 | A5-128869 |
| Superman | " | Aug. 5, 1943 | A5-128870 |
| Superman | " | Aug. 6, 1943 | A5-128871 |
| Superman | " | Aug. 7, 1943 | A5-128872 |
| Superman | " | Aug. 9, 1943 | A5-128954 |
| Superman | " | Aug. 10, 1943 | A5-128955 |
| Superman | " | Aug. 11, 1943 | A5-128956 |
| Superman | " | Aug. 12, 1943 | A5-128957 |
| Superman | " | Aug. 13, 1943 | A5-128958 |
| Superman | " | Aug. 14, 1943 | A5-128959 |
| Superman | " | Aug. 16, 1943 | A5-128986 |
| Superman | " | Aug. 17, 1943 | A5-128987 |
| Superman | " | Aug. 18, 1943 | A5-128988 |
| Superman | " | Aug. 19, 1943 | A5-128989 |
| Superman | " | Aug. 20, 1943 | A5-128990 |

000001700

**EXHIBIT 11**
**468**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 21, 1943 | A5-128991 |
| Superman | " | Aug. 23, 1943 | A5-129066 |
| Superman | " | Aug. 24, 1943 | A5-129065 |
| Superman | " | Aug. 25, 1943 | A5-129064 |
| Superman | " | Aug. 26, 1943 | A5-129063 |
| Superman | " | Aug. 27, 1943 | A5-129062 |
| Superman | " | Aug. 28, 1943 | A5-129061 |
| Superman | " | Aug. 30, 1943 | A5-129118 |
| Superman | " | Aug. 31, 1943 | A5-129119 |
| Superman | " | Sept. 1, 1943 | A5-129120 |
| Superman | " | Sept. 2, 1943 | A5-129121 |
| Superman | " | Sept. 3, 1943 | A5-129122 |
| Superman | " | Sept. 4, 1943 | A5-129123 |
| Superman | " | Sept. 7, 1943 | A5-129137 |
| Superman | " | Sept. 8, 1943 | A5-129138 |
| Superman | " | Sept. 9, 1943 | A5-129139 |
| Superman | " | Sept. 11, 1943 | A5-129141 |
| Superman | " | Sept. 13, 1943 | A5-129237 |
| Superman | " | Sept. 14, 1943 | A5-129236 |
| Superman | " | Sept. 15, 1943 | A5-129235 |
| Superman | " | Sept. 16, 1943 | A5-129234 |
| Superman | " | Sept. 17, 1943 | A5-129233 |
| Superman | " | Sept. 18, 1943 | A5-129232 |
| Superman | " | Sept. 20, 1943 | A5-129284 |
| Superman | " | Sept. 21, 1943 | A5-129285 |
| Superman | " | Sept. 22, 1943 | A5-129286 |
| Superman | " | Sept. 23, 1943 | A5-129287 |
| Superman | " | Sept. 24, 1943 | A5-129288 |
| Superman | " | Sept. 25, 1943 | A5-129289 |
| Superman | " | Sept. 27, 1943 | A5-129366 |
| Superman | " | Sept. 28, 1943 | A5-129367 |
| Superman | " | Sept. 29, 1943 | A5-129368 |
| Superman | " | Sept. 30, 1943 | A5-129369 |
| Superman | " | Oct. 1, 1943 | A5-129370 |
| Superman | " | Oct. 2, 1943 | A5-129371 |
| Superman | " | Oct. 4, 1943 | A5-129418 |
| Superman | " | Oct. 5, 1943 | A5-129419 |
| Superman | " | Oct. 6, 1943 | A5-129420 |

000001701

**EXHIBIT 11**
469

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Oct. 7, 1943 | A5-129421 |
| Superman | " | Oct. 8, 1943 | A5-129422 |
| Superman | " | Oct. 9, 1943 | A5-129423 |
| Superman | " | Oct. 11, 1943 | A5-129445 |
| Superman | " | Oct. 12, 1943 | A5-129446 |
| Superman | " | Oct. 13, 1943 | A5-129447 |
| Superman | " | Oct. 14, 1943 | A5-129448 |
| Superman | " | Oct. 15, 1943 | A5-129449 |
| Superman | " | Oct. 16, 1943 | A5-129450 |
| Superman | " | Oct. 18, 1943 | A5-129600 |
| Superman | " | Oct. 20, 1943 | A5-129602 |
| Superman | " | Oct. 21, 1943 | A5-129603 |
| Superman | " | Oct. 22, 1943 | A5-129604 |
| Superman | " | Oct. 23, 1943 | A5-129605 |
| Superman | " | Oct. 25, 1943 | A5-129651 |
| Superman | " | Oct. 28, 1943 | A5-129654 |
| Superman | " | Oct. 29, 1943 | A5-129655 |
| Superman | " | Oct. 30, 1943 | A5-129656 |
| Superman | " | Nov. 1, 1943 | A5-129709 |
| Superman | " | Nov. 2, 1943 | A5-129710 |
| Superman | " | Nov. 3, 1943 | A5-129711 |
| Superman | " | Nov. 4, 1943 | A5-129712 |
| Superman | " | Nov. 5, 1943 | A5-129713 |
| Superman | " | Nov. 6, 1943 | A5-129714 |
| Superman | " | Nov. 8, 1943 | A5-129805 |
| Superman | " | Nov. 9, 1943 | A5-129804 |
| Superman | " | Nov. 10, 1943 | A5-129803 |
| Superman | " | Nov. 11, 1943 | A5-129802 |
| Superman | " | Nov. 12, 1943 | A5-129801 |
| Superman | " | Nov. 13, 1943 | A5-129800 |
| Superman | " | Nov. 15, 1943 | A5-129883 |
| Superman | " | Nov. 16, 1943 | A5-129884 |
| Superman | " | Nov. 17, 1943 | A5-129885 |
| Superman | " | Nov. 18, 1943 | A5-129886 |
| Superman | " | Nov. 19, 1943 | A5-129887 |
| Superman | " | Nov. 20, 1943 | A5-129888 |
| Superman | " | Nov. 27, 1943 | A5-129940 |
| Superman | " | Nov. 29, 1943 | A5-130032 |

**EXHIBIT 11**
**470**

000001702

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| **In New York Post:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Nov. 30, 1943 | A5-130033 |
| **In Philadelphia Inquirer:** | | | |
| Superman | National Periodical Publications, Inc. | May 31, 1943 | A5-131474 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 5, 1943 | A5-128631 |
| Superman | " | July 6, 1943 | A5-128632 |
| Superman | " | July 26, 1943 | A5-128774 |
| Superman | National Periodical Publications, Inc. | Sept. 5, 1943 | A5-131475 |
| Superman | " | Sept. 6, 1943 | A5-132101 |
| Superman | " | Oct. 19, 1943 | A5-129601 |
| Superman | " | Oct. 26, 1943 | A5-129652 |
| Superman | " | Nov. 22, 1943 | A5-129941 |
| Superman | " | Nov. 23, 1943 | A5-129942 |
| Superman | " | Nov. 24, 1943 | A5-129943 |
| Superman | " | Nov. 25, 1943 | A5-129944 |
| Superman | " | Nov. 26, 1943 | A5-129945 |
| Superman | " | Nov. 28, 1943 | A5-131476 |
| **In Sunday Mirror, New York:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 4, 1943 | A5-131268 |
| Superman | " | July 18, 1943 | A5-131269 |
| Superman | " | July 25, 1943 | A5-131270 |
| Superman | " | Aug. 1, 1943 | A5-131271 |
| Superman | " | Aug. 8, 1943 | A5-131272 |
| Superman | " | Aug. 15, 1943 | A5-131273 |
| Superman | " | Aug. 22, 1943 | A5-131274 |
| Superman | " | Aug. 29, 1943 | A5-131275 |
| Superman | " | Sept. 12, 1943 | A5-131318 |
| Superman | " | Sept. 19, 1943 | A5-131319 |

**EXHIBIT 11**
471

000001703

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Sunday Mirror, New York: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Sept. 26, 1943 | A5-131320 |
| Superman | " | Oct. 3, 1943 | A5-131398 |
| Superman | " | Oct. 10, 1943 | A5-131321 |
| Superman | " | Oct. 17, 1943 | A5-131399 |
| Superman | " | Oct. 24, 1943 | A5-131322 |
| Superman | " | Oct. 31, 1943 | A5-131329 |
| Superman | National Periodical Publications, Inc. | Nov. 7, 1943 | A5-131382 |
| Superman | " | Nov. 14, 1943 | A5-131383 |
| Superman | " | Nov. 21, 1943 | A5-131384 |
| In Sunday Times, Chicago: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 11, 1943 | A5-132400 |
| Superman | National Periodical Publications, Inc. | June 13, 1943 | A5-132401 |
| In Cleveland Plain Dealer: | | | |
| Superman | " | Oct. 24, 1943 | A5-128867 |
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Dec. 1, 1943 | A5-130034 |
| Superman | " | Dec. 2, 1943 | A5-130035 |
| Superman | " | Dec. 3, 1943 | A5-130036 |
| Superman | " | Dec. 4, 1943 | A5-130037 |
| Superman | " | Dec. 6, 1943 | A5-130203 |
| Superman | " | Dec. 7, 1943 | A5-130198 |
| Superman | " | Dec. 8, 1943 | A5-130202 |
| Superman | " | Dec. 9, 1943 | A5-130201 |
| Superman | " | Dec. 10, 1943 | A5-130199 |
| Superman | " | Dec. 11, 1943 | A5-130200 |

382

**EXHIBIT 11**
**472**

000001704

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Dec. 13, 1943 | A5-130251 |
| Superman | " | Dec. 14, 1943 | A5-130252 |
| Superman | " | Dec. 15, 1943 | A5-130253 |
| Superman | " | Dec. 16, 1943 | A5-130254 |
| Superman | " | Dec. 17, 1943 | A5-130255 |
| Superman | " | Dec. 18, 1943 | A5-130256 |
| Superman | " | Dec. 20, 1943 | A5-130376 |
| Superman | " | Dec. 21, 1943 | A5-130377 |
| Superman | " | Dec. 22, 1943 | A5-130378 |
| Superman | " | Dec. 23, 1943 | A5-130379 |
| Superman | " | Dec. 24, 1943 | A5-130380 |
| Superman | " | Dec. 27, 1943 | A5-130410 |
| Superman | " | Dec. 28, 1943 | A5-130411 |
| Superman | " | Dec. 29, 1943 | A5-130412 |
| Superman | " | Dec. 30, 1943 | A5-130413 |
| Superman | " | Dec. 31, 1943 | A5-130414 |
| Superman | National Periodical Publications, Inc. | Jan. 1, 1944 | A5-130407 |
| Superman | " | Jan. 2, 1944 | A5-131477 |
| Superman | " | Jan. 3, 1944 | A5-130469 |
| Superman | " | Jan. 4, 1944 | A5-130470 |
| Superman | " | Jan. 5, 1944 | A5-130471 |
| Superman | " | Jan. 6, 1944 | A5-130472 |
| Superman | " | Jan. 7, 1944 | A5-130473 |
| In Philadelphia Inquirer: | | | |
| Superman | National Periodical Publications, Inc. | Sept. 5, 1943 | A5-131475 |
| Superman | " | Sept. 6, 1943 | A5-132101 |
| Superman | " | Oct. 19, 1943 | A5-129601 |
| Superman | " | Oct. 26, 1943 | A5-129652 |
| Superman | " | Nov. 28, 1943 | A5-131476 |
| Superman | " | Dec. 25, 1943 | A5-130381 |

000001705

EXHIBIT 11
473

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **In Sunday Mirror, New York:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Dec. 5, 1943 | A5-131385 |
| Superman | " | Dec. 12, 1943 | A5-131386 |
| Superman | " | Dec. 19, 1943 | A5-131387 |
| Superman | " | Dec. 26, 1943 | A5-131388 |
| **In Cleveland Plain Dealer:** | | | |
| Lois Lane Girl Reporter | " | Feb. 13, 1944 | A5-130833 |
| **In New York Post:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 14, 1944 | A5-130893 |
| Superman | " | Feb. 15, 1944 | A5-130894 |
| Superman | " | Feb. 16, 1944 | A5-130895 |
| Superman | " | Feb. 17, 1944 | A5-130896 |
| Superman | " | Feb. 18, 1944 | A5-130897 |
| Superman | " | Feb. 19, 1944 | A5-130898 |
| Superman | " | Feb. 21, 1944 | A5-130955 |
| Superman | " | Feb. 23, 1944 | A5-130957 |
| Superman | " | Feb. 24, 1944 | A5-130958 |
| Superman | " | Feb. 25, 1944 | A5-130959 |
| Superman | " | Feb. 26, 1944 | A5-130960 |
| Superman | " | Feb. 28, 1944 | A5-131260 |
| Superman | " | Feb. 29, 1944 | A5-131261 |
| Superman | " | Mar. 1, 1944 | A5-131262 |
| Superman | " | Mar. 2, 1944 | A5-131263 |
| Superman | " | Mar. 3, 1944 | A5-131264 |
| Superman | " | Mar. 4, 1944 | A5-131265 |
| Superman | " | Mar. 6, 1944 | A5-131323 |
| Superman | " | Mar. 7, 1944 | A5-131324 |
| Superman | " | Mar. 8, 1944 | A5-131325 |
| Superman | " | Mar. 9, 1944 | A5-131326 |
| Superman | National Periodical Publications, Inc. | Mar. 10, 1944 | A5-131327 |

384

**EXHIBIT 11**
474

000001706

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Mar. 13, 1944 | A5-131425 |
| Superman | " | Mar. 14, 1944 | A5-131426 |
| Superman | " | Mar. 15, 1944 | A5-131427 |
| Superman | " | Mar. 16, 1944 | A5-131428 |
| Superman | " | Mar. 17, 1944 | A5-131429 |
| Superman | " | Mar. 18, 1944 | A5-131430 |
| Superman | " | Mar. 20, 1944 | A5-131608 |
| Superman | " | Mar. 21, 1944 | A5-131609 |
| Superman | " | Mar. 22, 1944 | A5-131610 |
| Superman | " | Mar. 23, 1944 | A5-131611 |
| Superman | " | Mar. 24, 1944 | A5-131612 |
| Superman | " | Mar. 25, 1944 | A5-131613 |
| Superman | " | Mar. 27, 1944 | A5-132023 |
| Superman | " | Mar. 28, 1944 | A5-132024 |
| Superman | " | Mar. 29, 1944 | A5-132025 |
| Superman | " | Mar. 30, 1944 | A5-132026 |
| Superman | " | Mar. 31, 1944 | A5-132027 |
| Superman | " | Apr. 1, 1944 | A5-132028 |
| Superman | " | Apr. 3, 1944 | A5-132079 |
| Superman | " | Apr. 4, 1944 | A5-132080 |
| Superman | " | Apr. 5, 1944 | A5-132081 |
| Superman | " | Apr. 6, 1944 | A5-132082 |
| Superman | " | Apr. 7, 1944 | A5-132083 |
| Superman | " | Apr. 8, 1944 | A5-132084 |
| Superman | " | Apr. 10, 1944 | A5-132144 |
| Superman | " | Apr. 11, 1944 | A5-132145 |
| Superman | " | Apr. 12, 1944 | A5-132146 |
| Superman | " | Apr. 13, 1944 | A5-132147 |
| Superman | " | Apr. 14, 1944 | A5-132148 |
| Superman | " | Apr. 15, 1944 | A5-132149 |
| Superman | " | Apr. 17, 1944 | A5-132335 |
| Superman | " | Apr. 18, 1944 | A5-132336 |
| Superman | " | Apr. 19, 1944 | A5-132337 |
| Superman | " | Apr. 20, 1944 | A5-132338 |
| Superman | " | Apr. 21, 1944 | A5-132339 |
| Superman | " | Apr. 22, 1944 | A5-132340 |
| Superman | " | Apr. 24, 1944 | A5-132328 |
| Superman | " | Apr. 25, 1944 | A5-132329 |

EXHIBIT 11
475

000001707

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Apr. 26, 1944 | A5-132330 |
| Superman | " | Apr. 27, 1944 | A5-132331 |
| Superman | " | Apr. 28, 1944 | A5-132332 |
| Superman | " | Apr. 29, 1944 | A5-132333 |
| Superman | " | May 3, 1944 | A5-132894 |
| Superman | " | May 4, 1944 | A5-132895 |
| Superman | " | May 5, 1944 | A5-132896 |
| Superman | " | May 6, 1944 | A5-132897 |
| Superman | " | May 7, 1944 | A5-132930 |
| Superman | National Periodical Publications, Inc. | May 8, 1944 | A5-132561 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | May 9, 1944 | A5-132562 |
| Superman | " | May 10, 1944 | A5-132563 |
| Superman | " | May 11, 1944 | A5-132933 |
| Superman | " | May 12, 1944 | A5-132932 |
| Superman | " | May 13, 1944 | A5-132931 |
| Superman | " | May 15, 1944 | A5-132507 |
| Superman | " | May 16, 1944 | A5-132506 |
| Superman | " | May 17, 1944 | A5-132505 |
| Superman | " | May 18, 1944 | A5-132504 |
| Superman | " | May 19, 1944 | A5-132503 |
| Superman | " | May 20, 1944 | A5-132502 |
| Superman | " | May 22, 1944 | A5-132766 |
| Superman | " | May 23, 1944 | A5-132767 |
| Superman | " | May 26, 1944 | A5-132770 |
| Superman | " | May 27, 1944 | A5-132771 |
| Superman | " | June 1, 1944 | A5-132943 |
| In Sunday Mirror, New York: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 6, 1944 | A5-131404 |
| Superman | " | Feb. 13, 1944 | A5-131405 |
| Superman | " | Feb. 20, 1944 | A5-131406 |
| Superman | " | Feb. 27, 1944 | A5-131407 |

386

EXHIBIT 11
476

000001708

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In Sunday Mirror, New York: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Mar. 5, 1944 | A5-131408 |
| Superman | " | Mar. 12, 1944 | A5-131409 |
| Superman | " | Mar. 19, 1944 | A5-131431 |
| Superman | " | Mar. 26, 1944 | A5-131614 |
| Superman | " | Apr. 2, 1944 | A5-132029 |
| Superman | " | Apr. 9, 1944 | A5-132085 |
| Superman | " | Apr. 16, 1944 | A5-132150 |
| Superman | " | Apr. 23, 1944 | A5-132341 |
| Superman | " | Apr. 30, 1944 | A5-132334 |
| Superman | " | May 14, 1944 | A5-132564 |
| Superman | " | May 21, 1944 | A5-132508 |
| Superman | " | May 28, 1944 | A5-132772 |
| Superman | " | June 4, 1944 | A5-132946 |
| Superman | " | June 11, 1944 | A5-133018 |
| Superman | " | June 18, 1944 | A5-133089 |
| Superman | " | June 25, 1944 | A5-133128 |
| Superman | National Periodical Publications, Inc. | May 7, 1944 | A5-132930 |
| Superman | " | July 9, 1944 | A5-133278 |
| In Philadelphia Inquirer: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 22, 1944 | A5-130956 |
| Superman | " | Mar. 11, 1944 | A5-131328 |
| Superman | " | May 24, 1944 | A5-132769 |
| Superman | " | May 25, 1944 | A5-132768 |
| Superman | " | May 29, 1944 | A5-132940 |
| Superman | " | May 30, 1944 | A5-132941 |
| Superman | " | May 31, 1944 | A5-132942 |
| Superman | " | June 2, 1944 | A5-132944 |
| Superman | " | June 3, 1944 | A5-132945 |
| Superman | " | June 5, 1944 | A5-133012 |
| Superman | " | June 6, 1944 | A5-133013 |
| Superman | " | June 7, 1944 | A5-133014 |
| Superman | " | June 8, 1944 | A5-133015 |
| Superman | " | June 9, 1944 | A5-133016 |

387

000001709

EXHIBIT 11
477

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Philadelphia Inquirer: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | June 10, 1944 | A5-133017 |
| Superman | " | June 12, 1944 | A5-133083 |
| Superman | " | June 13, 1944 | A5-133084 |
| Superman | " | June 14, 1944 | A5-133085 |
| Superman | " | June 15, 1944 | A5-133086 |
| Superman | " | June 16, 1944 | A5-133087 |
| Superman | " | June 17, 1944 | A5-133088 |
| Superman | " | June 19, 1944 | A5-133127 |
| Superman | " | June 20, 1944 | A5-133126 |
| Superman | " | June 21, 1944 | A5-133125 |
| Superman | " | June 22, 1944 | A5-133124 |
| Superman | " | June 23, 1944 | A5-133123 |
| Superman | " | June 24, 1944 | A5-122122 |
| Superman | " | June 26, 1944 | A5-133206 |
| Superman | " | June 27, 1944 | A5-133207 |
| Superman | " | June 28, 1944 | A5-133208 |
| Superman | " | June 29, 1944 | A5-133209 |
| Superman | " | June 30, 1944 | A5-133210 |
| Superman | National Periodical Publications, Inc. | July 1, 1944 | A5-133211 |
| Superman | " | July 2, 1944 | A5-133212 |
| Superman | " | July 3, 1944 | A5-133272 |
| Superman | " | July 4, 1944 | A5-133273 |
| Superman | " | July 5, 1944 | A5-133274 |
| Superman | " | July 6, 1944 | A5-133275 |
| Superman | " | July 7, 1944 | A5-133276 |
| Superman | " | July 8, 1944 | A5-133277 |
| Superman | " | July 10, 1944 | A5-133353 |
| Superman | " | July 11, 1944 | A5-133354 |
| Superman | " | July 12, 1944 | A5-133355 |
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Nov. 1, 1943 | A5-129709 |
| Superman | " | Nov. 2, 1943 | A5-129710 |
| Superman | " | Nov. 4, 1943 | A5-129712 |

388

EXHIBIT 11
478

000001710

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Nov. 12, 1943 | A5-129801 |
| Superman | " | Nov. 20, 1943 | A5-129888 |
| Superman | " | Nov. 23, 1943 | A5-129942 |
| Superman | " | Jan. 3, 1944 | A5-130469 |
| Superman | " | Jan. 4, 1944 | A5-130470 |
| Superman | " | Jan. 5, 1944 | A5-130471 |
| Superman | " | Jan. 6, 1944 | A5-130472 |
| Superman | " | Jan. 7, 1944 | A5-130473 |
| Superman | " | Jan. 8, 1944 | A5-130474 |
| Superman | " | Jan. 10, 1944 | A5-130520 |
| Superman | " | Jan. 11, 1944 | A5-130521 |
| Superman | " | Jan. 12, 1944 | A5-130519 |
| Superman | " | Jan. 13, 1944 | A5-130517 |
| Superman | " | Jan. 14, 1944 | A5-130518 |
| Superman | " | Jan. 15, 1944 | A5-130516 |
| Superman | " | Jan. 17, 1944 | A5-130588 |
| Superman | " | Jan. 18, 1944 | A5-130589 |
| Superman | " | Jan. 19, 1944 | A5-130599 |
| Superman | " | Jan. 20, 1944 | A5-130590 |
| Superman | " | Jan. 21, 1944 | A5-130591 |
| Superman | " | Jan. 22, 1944 | A5-130592 |
| Superman | " | Jan. 24, 1944 | A5-130682 |
| Superman | " | Jan. 25, 1944 | A5-130683 |
| Superman | " | Jan. 26, 1944 | A5-130684 |
| Superman | " | Jan. 27, 1944 | A5-130685 |
| Superman | " | Jan. 28, 1944 | A5-130686 |
| Superman | " | Jan. 29, 1944 | A5-130687 |
| Superman | " | Jan. 31, 1944 | A5-130805 |
| Superman | " | Feb. 9, 1944 | A5-130829 |
| Superman | " | Feb. 10, 1944 | A5-130830 |
| Superman | " | Feb. 11, 1944 | A5-130831 |
| Superman | " | Feb. 1, 1944 | A5-130806 |
| Superman | " | Feb. 2, 1944 | A5-130807 |
| Superman | " | Feb. 3, 1944 | A5-130808 |
| Superman | " | Feb. 4, 1944 | A5-130809 |
| Superman | " | Feb. 5, 1944 | A5-130810 |
| Superman | " | Feb. 7, 1944 | A5-130827 |
| Superman | " | Feb. 8, 1944 | A5-130828 |

389

EXHIBIT 11
479

000001711

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **In Sunday Mirror, New York:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Nov. 7, 1943 | A5-131382 |
| Superman | " | Nov. 14, 1943 | A5-131383 |
| Superman | " | Nov. 21, 1943 | A5-131384 |
| Superman | " | Jan. 9, 1944 | A5-131400 |
| Superman | " | Jan. 16, 1944 | A5-131401 |
| Superman | " | Jan. 23, 1944 | A5-131402 |
| Superman | " | Jan. 30, 1944 | A5-131403 |
| Superman | National Periodical Publications, Inc. | Feb. 6, 1944 | A5-131404 |
| Superman | " | Feb. 13, 1944 | A5-131405 |
| Superman | " | Feb. 20, 1944 | A5-131406 |
| **In Philadelphia Inquirer:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Nov. 24, 1943 | A5-129943 |
| Superman | " | Nov. 25, 1943 | A5-129944 |
| Superman | " | Nov. 26, 1943 | A5-129945 |
| Superman | " | Jan. 1, 1944 | A5-130407 |
| Superman | " | Feb. 12, 1944 | A5-130832 |
| Superman | National Periodical Publications, Inc. | Feb. 22, 1944 | A5-130956 |
| **In New York Post:** | | | |
| Superman | Jerome Siegel/ Natioanl Periodical Publications, Inc. | Aug. 31, 1944 | A5-133999 |
| Superman | " | Nov. 14, 1944 | A5-134891 |
| Superman | " | Nov. 25, 1944 | A5-134944 |
| Superman | " | Dec. 16, 1944 | A5-135227 |
| Superman | " | Dec. 21, 1944 | A5-135287 |

390

000001712

**EXHIBIT 11**
**480**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Sunday Mirror, New York: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 9, 1944 | A5-133278 |
| Superman | " | July 16, 1944 | A5-133359 |
| Superman | " | July 23,1944 | A5-133430 |
| Superman | " | July 30, 1944 | A5-133473 |
| Superman | " | Aug. 6, 1944 | A5-133530 |
| Superman | " | Aug. 13, 1944 | A5-133599 |
| Superman | " | Aug. 20, 1944 | A5-133841 |
| Superman | " | Aug. 27, 1944 | A5-133921 |
| Superman | " | Sept. 3, 1944 | A5-134002 |
| Superman | " | Sept. 10, 1944 | A5-134060 |
| Superman | " | Sept. 17, 1944 | A5-134117 |
| Superman | " | Sept. 24, 1944 | A5-134165 |
| Superman | " | Oct. 8, 1944 | A5-134351 |
| Superman | " | Oct. 10, 1944 | A5-134263 |
| Superman | " | Oct. 15, 1944 | A5-134569 |
| Superman | " | Oct. 22, 1944 | A5-134635 |
| Superman | " | Oct. 29, 1944 | A5-134711 |
| Superman | " | Nov. 5, 1944 | A5-134763 |
| Superman | " | Nov. 12, 1944 | A5-134796 |
| Superman | " | Nov. 19, 1944 | A5-134896 |
| Superman | " | Nov. 26, 1944 | A5-134945 |
| Superman | " | Dec. 3, 1944 | A5-135016 |
| Superman | " | Dec. 10, 1944 | A5-135332 |
| Superman | " | Dec. 17, 1944 | A5-135228 |
| Superman | " | Dec. 24, 1944 | A5-135290 |
| Superman | " | Dec. 31, 1944 | A5-135341 |
| Superman | National Periodical Publications, Inc. | Jan. 7, 1945 | A5-135417 |
| Superman | " | Jan. 14, 1945 | A5-135477 |
| In Philadelphia Inquier: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 1, 1944 | A5-133211 |
| Superman | " | July 2, 1944 | A5-133212 |
| Superman | " | July 3, 1944 | A5-133272 |
| Superman | " | July 4, 1944 | A5-133273 |

391

**EXHIBIT 11**
481

000001713

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In Philadelphia Inquirer: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 5, 1944 | A5-133274 |
| Superman | " | July 6, 1944 | A5-133275 |
| Superman | " | July 7, 1944 | A5-133276 |
| Superman | " | July 8, 1944 | A5-133277 |
| Superman | " | July 10, 1944 | A5-133353 |
| Superman | " | July 11, 1944 | A5-133354 |
| Superman | " | July 12, 1944 | A5-133355 |
| Superman | " | July 13, 1944 | A5-133356 |
| Superman | " | July 14, 1944 | A5-133357 |
| Superman | " | July 15, 1944 | A5-133358 |
| Superman | " | July 17, 1944 | A5-133424 |
| Superman | " | July 18, 1944 | A5-133425 |
| Superman | " | July 19, 1944 | A5-133426 |
| Superman | " | July 20, 1944 | A5-133427 |
| Superman | " | July 21, 1944 | A5-133428 |
| Superman | " | July 22, 1944 | A5-133429 |
| Superman | " | July 24, 1944 | A5-133467 |
| Superman | " | July 25, 1944 | A5-133468 |
| Superman | " | July 26, 1944 | A5-133469 |
| Superman | " | July 27, 1944 | A5-133470 |
| Superman | " | July 28, 1944 | A5-133471 |
| Superman | " | July 29, 194 | A5-133272 |
| Superman | " | July 31, 1944 | A5-133524 |
| Superman | " | Aug. 1, 1944 | A5-133525 |
| Superman | " | Aug. 2, 1944 | A5-133526 |
| Superman | " | Aug. 3, 1944 | A5-133527 |
| Superman | " | Aug. 4, 1944 | A5-133528 |
| Superman | " | Aug. 5, 1944 | A5-133529 |
| Superman | " | Aug. 7, 1944 | A5-133593 |
| Superman | " | Aug. 8, 1944 | A5-133594 |
| Superman | " | Aug. 9, 1944 | A5-133595 |
| Superman | " | Aug. 10, 1944 | A5-133596 |
| Superman | " | Aug. 11, 1944 | A5-133597 |
| Superman | " | Aug. 12, 1944 | A5-133598 |
| Superman | " | Aug. 14, 1944 | A5-133835 |
| Superman | " | Aug. 15, 1944 | A5-133836 |
| Superman | " | Aug. 16, 1944 | A5-133837 |
| Superman | " | Aug. 17, 1944 | A5-133838 |

392

000001714

EXHIBIT 11
482

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In Philadelphia Inquirer:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 18, 1944 | A5-133839 |
| Superman | " | Aug. 19, 1944 | A5-133940 |
| Superman | " | Aug. 21, 1944 | A5-133915 |
| Superman | " | Aug. 22, 1944 | A5-133916 |
| Superman | " | Aug. 23, 1944 | A5-133017 |
| Superman | " | Aug. 24, 1944 | A5-133018 |
| Superman | " | Aug. 25, 1944 | A5-133019 |
| Superman | " | Aug. 26, 1944 | A5-133020 |
| Superman | " | Aug. 28, 1944 | A5-133998 |
| Superman | " | Aug. 29, 1944 | A5-133997 |
| Superman | " | Aug. 30, 1944 | A5-133996 |
| Superman | " | Sept. 1, 1944 | A5-134000 |
| Superman | " | Sept. 2, 1944 | A5-134001 |
| Superman | " | Sept. 4, 1944 | A5-134054 |
| Superman | " | Sept. 5, 1944 | A5-134055 |
| Superman | " | Sept. 6, 1944 | A5-134056 |
| Superman | " | Sept. 7, 1944 | A5-134057 |
| Superman | " | Sept. 8, 1944 | A5-134058 |
| Superman | " | Sept. 9, 1944 | A5-134059 |
| Superman | " | Sept. 11, 1944 | A5-134111 |
| Superman | " | Sept. 12, 1944 | A5-134112 |
| Superman | " | Sept. 13, 1944 | A5-134113 |
| Superman | " | Sept. 14, 1944 | A5-134114 |
| Superman | " | Sept. 15, 1944 | A5-134115 |
| Superman | " | Sept. 16, 1944 | A5-134116 |
| Superman | " | Sept. 18, 1944 | A5-134159 |
| Superman | " | Sept. 19, 1944 | A5-134160 |
| Superman | " | Sept. 20, 1944 | A5-134161 |
| Superman | " | Sept. 21, 1944 | A5-134162 |
| Superman | " | Sept. 22, 1944 | A5-134163 |
| Superman | " | Sept. 23, 1944 | A5-134164 |
| Superman | " | Sept. 25, 1944 | A5-134257 |
| Superman | " | Sept. 26, 1944 | A5-134258 |
| Superman | " | Sept. 27, 1944 | A5-134259 |
| Superman | " | Sept. 28, 1944 | A5-134260 |

393

**EXHIBIT 11**
483

000001715

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In Philadelphia Inquirer: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Sept. 29, 1944 | A5-134261 |
| Superman | " | Sept. 30, 1944 | A5-134262 |
| Superman | " | Oct. 2, 1944 | A5-134345 |
| Superman | " | Oct. 3, 1944 | A5-134346 |
| Superman | " | Oct. 4, 1944 | A5-134347 |
| Superman | " | Oct. 5, 1944 | A5-134348 |
| Superman | " | Oct. 6, 1944 | A5-134349 |
| Superman | " | Oct. 7, 1944 | A5-134350 |
| Superman | " | Oct. 9, 1944 | A5-134563 |
| Superman | " | Oct. 10, 1944 | A5-134564 |
| Superman | " | Oct. 11, 1944 | A5-134565 |
| Superman | " | Oct. 12, 1944 | A5-134566 |
| Superman | " | Oct. 13, 1944 | A5-134567 |
| Superman | " | Oct. 14, 1944 | A5-134568 |
| Superman | " | Oct. 16, 1944 | A5-134629 |
| Superman | " | Oct. 17, 1944 | A5-134630 |
| Superman | " | Oct. 18, 1944 | A5-134631 |
| Superman | " | Oct. 19, 1944 | A5-134632 |
| Superman | " | Oct. 20, 1944 | A5-134633 |
| Superman | " | Oct. 21, 1944 | A5-134634 |
| Superman | " | Oct. 23, 1944 | A5-134705 |
| Superman | " | Oct. 24, 1944 | A5-134706 |
| Superman | " | Oct. 25, 1944 | A5-134707 |
| Superman | " | Oct. 26, 1944 | A5-134708 |
| Superman | " | Oct. 27, 1944 | A5-134709 |
| Superman | " | Oct. 28, 1944 | A5-134710 |
| Superman | " | Oct. 30, 1944 | A5-134757 |
| Superman | " | Oct. 31, 1944 | A5-134758 |
| Superman | " | Nov. 1, 1944 | A5-134759 |
| Superman | " | Nov. 2, 1944 | A5-134760 |
| Superman | " | Nov. 3, 1944 | A5-134761 |
| Superman | " | Nov. 4, 1944 | A5-134762 |
| Superman | " | Nov. 6, 1944 | A5-134790 |
| Superman | " | Nov. 7, 1944 | A5-134791 |
| Superman | " | Nov. 8, 1944 | A5-134792 |
| Superman | " | Nov. 9, 1944 | A5-134793 |
| Superman | " | Nov. 10, 1944 | A5-134794 |
| Superman | " | Nov. 11, 1944 | A5-134795 |

**EXHIBIT 11**
**484**

000001716

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Philadelphia Inquirer: | | | |
| Superman | Jerome Siegel/<br>National Periodical<br>Publications, Inc. | Nov. 13, 1944 | A5-134890 |
| Superman | " | Nov. 15, 1944 | A5-134892 |
| Superman | " | Nov. 16, 1944 | A5-134893 |
| Superman | " | Nov. 17, 1944 | A5-134894 |
| Superman | " | Nov. 18, 1944 | A5-134895 |
| Superman | " | Nov. 20, 1944 | A5-134939 |
| Superman | " | Nov. 21, 1944 | A5-134940 |
| Superman | " | Nov. 22, 1944 | A5-134941 |
| Superman | " | Nov. 23, 1944 | A5-134942 |
| Superman | " | Nov. 24, 1944 | A5-134943 |
| Superman | " | Nov. 27, 1944 | A5-135010 |
| Superman | " | Nov. 28, 1944 | A5-135011 |
| Superman | " | Nov. 29, 1944 | A5-135012 |
| Superman | " | Nov. 30, 1944 | A5-135013 |
| Superman | " | Dec. 1, 1944 | A5-135014 |
| Superman | " | Dec. 2, 1944 | A5-135015 |
| Superman | " | Dec. 4, 1944 | A5-135326 |
| Superman | " | Dec. 5, 1944 | A5-135327 |
| Superman | " | Dec. 6, 1944 | A5-135328 |
| Superman | " | Dec. 7, 1944 | A5-135329 |
| Superman | " | Dec. 8, 1944 | A5-135330 |
| Superman | " | Dec. 9, 1944 | A5-135331 |
| Superman | " | Dec. 11, 1944 | A5-135222 |
| Superman | " | Dec. 12, 1944 | A5-135223 |
| Superman | " | Dec. 13, 1944 | A5-135224 |
| Superman | " | Dec. 14, 1944 | A5-135225 |
| Superman | " | Dec. 15, 1944 | A5-135226 |
| Superman | " | Dec. 18, 1944 | A5-135284 |
| Superman | " | Dec. 19, 1944 | A5-135285 |
| Superman | " | Dec. 20, 1944 | A5-135286 |
| Superman | " | Dec. 22, 1944 | A5-135288 |
| Superman | " | Dec. 23, 1944 | A5-135289 |
| Superman | " | Dec. 25, 1944 | A5-135335 |
| Superman | " | Dec. 26, 1944 | A5-135336 |
| Superman | " | Dec. 27, 1944 | A5-135337 |
| Superman | " | Dec. 28, 1944 | A5-135338 |
| Superman | " | Dec. 29, 1944 | A5-135339 |
| Superman | " | Dec. 30, 1944 | A5-135340 |

**EXHIBIT 11**
485

000001717

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Philadelphia Inquirer: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Jan. 1, 1945 | A5-135411 |
| Superman | " | Jan. 2, 1945 | A5-135412 |
| Superman | " | Jan. 3, 1945 | A5-135413 |
| Superman | " | Jan. 4, 1945 | A5-135414 |
| Superman | " | Jan. 5, 1945 | A5-135415 |
| Superman | " | Jan. 6, 1945 | A5-135416 |
| Superman | " | Jan. 8, 1945 | A5-135471 |
| Superman | " | Jan. 9. 1945 | A5-135472 |
| Superman | " | Jan. 10, 1945 | A5-135473 |
| Superman | " | Jan. 11, 1945 | A5-135474 |
| Superman | " | Jan. 12, 1945 | A5-135475 |
| Superman | " | Jan. 13, 1945 | A5-135476 |
| Superman | " | Jan. 15, 1945 | A5-135615 |
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 24, 1945 | A5-135966 |
| Superman | National Periodical Publications, Inc. | Feb. 10, 1945 | A5-135867 |
| In Philadelphia Inquirer: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Jan. 16, 1945 | A5-135616 |
| Superman | " | Jan. 17, 1945 | A5-135617 |
| Superman | " | Jan. 18, 1945 | A5-135618 |
| Superman | " | Jan. 19, 1945 | A5-135619 |
| Superman | " | Jan. 20, 1945 | A5-135620 |
| Superman | " | Jan. 22, 1945 | A5-135652 |
| Superman | " | Jan. 23, 1945 | A5-135653 |
| Superman | " | Jan. 24, 1945 | A5-135654 |
| Superman | " | Jan. 25, 1945 | A5-135655 |
| Superman | " | Jan. 26, 1945 | A5-135656 |
| Superman | " | Jan. 27, 1945 | A5-135657 |
| Superman | " | Jan. 29, 1945 | A5-135754 |

396

000001718

**EXHIBIT 11**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In Philadelphia Inquirer: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Jan. 30, 1945 | A5-135755 |
| Superman | " | Jan. 31, 1945 | A5-135756 |
| Superman | " | Feb. 1, 1945 | A5-135757 |
| Superman | " | Feb. 2, 1945 | A5-135758 |
| Superman | " | Feb. 3, 1945 | A5-135759 |
| Superman | " | Feb. 5, 1945 | A5-135862 |
| Superman | " | Feb. 6, 1945 | A5-135863 |
| Superman | " | Feb. 7, 1945 | A5-135864 |
| Superman | " | Feb. 8, 1945 | A5-135865 |
| Superman | " | Feb. 9, 1945 | A5-135866 |
| Superman | " | Feb. 10, 1945 | A5-135867 |
| Superman | " | Feb. 12, 1945 | A5-136038 |
| Superman | " | Feb. 13, 1945 | A5-136039 |
| Superman | " | Feb. 14, 1945 | A5-136040 |
| Superman | " | Feb. 15, 1945 | A5-136941 |
| Superman | " | Feb. 16, 1945 | A5-136942 |
| Superman | " | Feb. 17, 1945 | A5-136943 |
| Superman | " | Feb. 19, 1945 | A5-135961 |
| Superman | " | Feb. 20, 1945 | A5-135962 |
| Superman | " | Feb. 21, 1945 | A5-135963 |
| Superman | " | Feb. 22, 1945 | A5-135964 |
| Superman | " | Feb. 23, 1945 | A5-135965 |
| Superman | " | Feb. 26, 1945 | A5-136094 |
| Superman | " | Feb. 27, 1945 | A5-136095 |
| Superman | " | Feb. 28, 1945 | A5-136096 |
| Superman | " | Mar. 1, 1945 | A5-136097 |
| Superman | " | Mar. 2, 1945 | A5-136098 |
| Superman | " | Mar. 3, 1945 | A5-136099 |
| Superman | " | Mar. 5, 1945 | A5-136505 |
| Superman | " | Mar. 6, 1945 | A5-136506 |
| Superman | " | Mar. 7, 1945 | A5-136507 |
| Superman | " | Mar. 8, 1945 | A5-136508 |
| Superman | " | Mar. 9, 1945 | A5-136509 |
| Superman | " | Mar. 10, 1945 | A5-136510 |
| Superman | " | Mar. 12, 1945 | A5-136512 |
| Superman | " | Mar. 13, 1945 | A5-136513 |

EXHIBIT 11
487

000001719

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Philadelphia Inquirer: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Mar. 14, 1945 | A5-136514 |
| Superman | " | Mar. 15, 1945 | A5-136515 |
| Superman | " | Mar. 16, 1945 | A5-136516 |
| Superman | " | Mar. 17, 1945 | A5-136517 |
| Superman | " | Mar. 18, 1945 | A5-136518 |
| Superman | " | Mar. 19, 1945 | A5-136596 |
| Superman | " | Mar. 20, 1945 | A5-136597 |
| Superman | " | Mar. 21, 1945 | A5-136598 |
| Superman | " | Mar. 22, 1945 | A5-136599 |
| Superman | " | Mar. 23, 1945 | A5-136600 |
| Superman | " | Mar. 24, 1945 | A5-136601 |
| Superman | " | Mar. 26, 1945 | A5-136666 |
| Superman | " | Mar. 27, 1945 | A5-136667 |
| Superman | " | Mar. 28, 1945 | A5-136668 |
| Superman | " | Mar. 29, 1945 | A5-136669 |
| Superman | " | Mar. 30, 1945 | A5-136670 |
| Superman | " | Mar. 31, 1945 | A5-136671 |
| Superman | " | Apr. 2, 1945 | A5-136809 |
| Superman | " | Apr. 3, 1945 | A5-136810 |
| Superman | " | Apr. 4, 1945 | A5-136811 |
| Superman | " | Apr. 5, 1945 | A5-136812 |
| Superman | " | Apr. 6, 1945 | A5-136813 |
| Superman | " | Apr. 7, 1945 | A5-136814 |
| Superman | " | Apr. 9, 1945 | A5-136914 |
| Superman | " | Apr. 10, 1945 | A5-136915 |
| Superman | " | Apr. 11, 1945 | A5-136916 |
| Superman | " | Apr. 12, 1945 | A5-136917 |
| Superman | " | Apr. 13, 1945 | A5-136918 |
| Superman | " | Apr. 14, 1945 | A5-136919 |
| Superman | " | Apr. 16, 1945 | A5-137006 |
| Superman | " | Apr. 17, 1945 | A5-137007 |
| Superman | " | Apr. 18, 1945 | A5-137008 |
| Superman | " | Apr. 19, 1945 | A5-137009 |
| Superman | " | Apr. 20, 1945 | A5-137010 |
| Superman | " | Apr. 21, 1945 | A5-137011 |
| Superman | " | Apr. 23, 1945 | A5-137152 |

398

EXHIBIT 11
488

000001720

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In Philadelphia Inquirer: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Apr. 24, 1945 | A5-137153 |
| Superman | " | Apr. 25, 1945 | A5-137154 |
| Superman | " | Apr. 26, 1945 | A5-137155 |
| Superman | " | Apr. 27, 1945 | A5-137156 |
| Superman | " | Apr. 28, 1945 | A5-137157 |
| Superman | " | Apr. 30, 1945 | A5-137263 |
| Superman | " | May 1, 1945 | A5-137264 |
| Superman | " | May 2, 1945 | A5-137265 |
| Superman | " | May 3, 1945 | A5-137266 |
| Superman | " | May 4, 1945 | A5-137267 |
| Superman | " | May 5, 1945 | A5-137268 |
| Superman | " | May 7, 1945 | A5-137308 |
| Superman | " | May 8, 1945 | A5-137309 |
| Superman | " | May 9, 1945 | A5-137310 |
| Superman | " | May 10, 1945 | A5-137311 |
| Superman | " | May 11, 1945 | A5-137312 |
| Superman | " | May 12, 1945 | A5-137313 |
| Superman | " | May 14, 1945 | A5-137547 |
| Superman | " | May 15, 1945 | A5-137548 |
| Superman | " | May 16, 1945 | A5-137549 |
| Superman | " | May 17, 1945 | A5-137550 |
| Superman | " | May 18, 1945 | A5-137551 |
| Superman | " | May 19, 1945 | A5-137552 |
| Superman | " | May 21, 1945 | A5-137578 |
| Superman | " | May 22, 1945 | A5-137579 |
| Superman | " | May 23, 1945 | A5-137580 |
| Superman | " | May 24, 1945 | A5-137581 |
| Superman | " | May 25, 1945 | A5-137582 |
| Superman | " | May 26, 1945 | A5-137583 |
| Superman | " | May 28, 1945 | A5-137673 |
| Superman | " | May 29, 1945 | A5-137674 |
| Superman | " | May 30, 1945 | A5-137675 |
| Superman | " | May 31, 1945 | A5-137676 |
| Superman | " | June 1, 1945 | A5-137677 |
| Superman | " | June 2, 1945 | A5-137678 |
| Superman | " | June 4, 1945 | A5-137752 |
| Superman | " | June 5, 1945 | A5-137753 |
| Superman | " | June 6, 1945 | A5-137754 |

399

000001721

**EXHIBIT 11**
**489**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Philadelphia Inquirer: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | June 7, 1945 | A5-137755 |
| Superman | " | June 8, 1945 | A5-137756 |
| Superman | " | June 9, 1945 | A5-137757 |
| Superman | " | June 11, 1945 | A5-137793 |
| Superman | " | June 12, 1945 | A5-137794 |
| Superman | " | June 13, 1945 | A5-137795 |
| Superman | " | June 14, 1945 | A5-137796 |
| Superman | " | June 15, 1945 | A5-137797 |
| Superman | " | June 16, 1945 | A5-137798 |
| Superman | " | June 18, 1945 | A5-138023 |
| Superman | " | June 19, 1945 | A5-138024 |
| Superman | " | June 20, 1945 | A5-138025 |
| Superman | " | June 21, 1945 | A5-138026 |
| Superman | " | June 22, 1945 | A5-138027 |
| Superman | " | June 23, 1945 | A5-138028 |
| Superman | " | June 25, 1945 | A5-138123 |
| Superman | " | June 26, 1945 | A5-138124 |
| Superman | " | June 27, 1945 | A5-138125 |
| Superman | " | June 28, 1945 | A5-138126 |
| Superman | " | June 29, 1945 | A5-138127 |
| Superman | " | June 30, 1945 | A5-138128 |
| Superman | " | July 1, 1945 | A5-138129 |
| Superman | " | July 2, 1945 | A5-138207 |
| Superman | " | July 3, 1945 | A5-138208 |
| Superman | " | July 4, 1945 | A5-138209 |
| Superman | " | July 5, 1945 | A5-138210 |
| Superman | " | July 6, 1945 | A5-138211 |
| Superman | " | July 7, 1945 | A5-138212 |
| Superman | " | July 8, 1945 | A5-138213 |
| Superman | " | July 9, 1945 | A5-138243 |
| Superman | " | July 10, 1945 | A5-138244 |
| Superman | " | July 11, 1945 | A5-138245 |
| Superman | " | July 12, 1945 | A5-138246 |
| Superman | " | July 13, 1945 | A5-138247 |
| Superman | " | July 14, 1945 | A5-138248 |
| Superman | " | July 15, 1945 | A5-138249 |
| Superman | " | July 16, 1945 | A5-138281 |
| Superman | " | July 17, 1945 | A5-138282 |

400

000001722

**EXHIBIT 11**
**490**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In Philadelphia Inquirer: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 18, 1945 | A5-138283 |
| Superman | " | July 19, 1945 | A5-138284 |
| Superman | " | July 20, 1945 | A5-138285 |
| Superman | " | July 21, 1945 | A5-138286 |
| Superman | " | July 23, 1945 | A5-138624 |
| Superman | " | July 24, 1945 | A5-138625 |
| Superman | " | July 25, 1945 | A5-138626 |
| Superman | " | July 26, 1945 | A5-138627 |
| Superman | " | July 27, 1945 | A5-138628 |
| Superman | " | July 28, 1945 | A5-138629 |
| Superman | " | July 29, 1945 | A5-138630 |
| Superman | " | July 30, 1945 | A5-138666 |
| Superman | " | July 31, 1945 | A5-138667 |
| In Sunday Mirror, New York: | | | |
| Superman | " | Jan. 7, 1945 | A5-135417 |
| Superman | " | Jan. 14, 1945 | A5-135477 |
| Superman | " | Jan. 21, 1945 | A5-135621 |
| Superman | " | Jan. 28, 1945 | A5-135658 |
| Superman | " | Feb. 4, 1945 | A5-135760 |
| Superman | " | Feb. 11, 1945 | A5-135868 |
| Superman | " | Feb. 18, 1945 | A5-136044 |
| Superman | " | Feb. 25, 1945 | A5-135967 |
| Superman | " | Mar. 4, 1945 | A5-136100 |
| Superman | " | Mar. 11, 1945 | A5-136511 |
| Superman | " | Mar. 25, 1945 | A5-136602 |
| Superman | " | Apr. 1, 1945 | A5-136672 |
| Superman | " | Apr. 8, 1945 | A5-136815 |
| Superman | " | Apr. 15, 1945 | A5-136920 |
| Superman | " | Apr. 22, 1945 | A5-137012 |
| Superman | " | Apr. 29, 1945 | A5-137158 |
| Superman | " | May 6, 1945 | A5-137269 |
| Superman | " | May 13, 1945 | A5-137314 |
| Superman | " | May 20, 1945 | A5-137553 |
| Superman | " | May 27, 1945 | A5-137584 |
| Superman | " | June 3, 1945 | A5-137679 |
| Superman | " | June 10, 1945 | A5-137758 |

401

EXHIBIT 11
491

000001723

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In Philadelphia Inquirer: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | June 17, 1945 | A5-137799 |
| Superman | " | June 24, 1945 | A5-138029 |
| Superman | " | July 22, 1945 | A5-138287 |
| Superman | National Periodical Publications, Inc. | July 16, 1945 | A5-138281 |
| Superman | " | July 17, 1945 | A5-138282 |
| Superman | " | July 18, 1945 | A5-138283 |
| Superman | " | July 19, 1945 | A5-138284 |
| Superman | " | July 20, 1945 | A5-138285 |
| Superman | " | July 21, 1945 | A5-138286 |
| Superman | " | July 23, 1945 | A5-138624 |
| Superman | " | July 24, 1945 | A5-138625 |
| Superman | " | July 25, 1945 | A5-138626 |
| Superman | " | July 26, 1945 | A5-138627 |
| Superman | " | July 27, 1945 | A5-138628 |
| Superman | " | July 28, 1945 | A5-138629 |
| Superman | " | July 30, 1945 | A5-138666 |
| Superman | " | July 31, 1945 | A5-138667 |
| Superman | " | Aug. 16, 1945 | A5-138788 |
| Superman | " | Aug. 17, 1945 | A5-138789 |
| Superman | " | Aug. 18, 1945 | A5-138790 |
| Superman | " | Aug. 20, 1945 | A5-138859 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 21, 1945 | A5-138860 |
| Superman | National Periodical Publications, Inc. | Aug. 22, 1945 | A5-138861 |
| Superman | " | Aug. 23, 1945 | A5-138862 |
| Superman | " | Aug. 24, 1945 | A5-138863 |
| Superman | " | Aug. 25, 1945 | A5-138864 |
| Superman | " | Aug. 8, 1945 | A5-138683 |
| Superman | " | Aug. 9, 1945 | A5-138684 |
| Superman | " | Aug. 10, 1945 | A5-138685 |
| Superman | " | Aug. 11, 1945 | A5-138686 |
| Superman | " | Aug. 12, 1945 | A5-138687 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 13, 1945 | A5-138785 |

402

**EXHIBIT 11**
492

000001724

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In Philadelphia Inquirer:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 14, 1945 | A5-138786 |
| Superman | " | Aug. 15, 1945 | A5-138787 |
| Superman | " | Aug. 16, 1945 | A5-138788 |
| Superman | " | Aug. 17, 1945 | A5-138789 |
| Superman | " | Aug. 1, 1945 | A5-138668 |
| Superman | " | Aug. 2, 1945 | A5-138669 |
| Superman | " | Aug. 3, 1945 | A5-138670 |
| Superman | " | Aug. 4, 1945 | A5-138671 |
| Superman | " | Aug. 6, 1945 | A5-138681 |
| Superman | " | Aug. 7, 1945 | A5-138682 |
| Superman | " | Aug. 8, 1945 | A5-138683 |
| Superman | " | Aug. 9, 1945 | A5-138684 |
| Superman | " | Aug. 10, 1945 | A5-138685 |
| Superman | " | Aug. 11, 1945 | A5-138686 |
| Superman | " | Aug. 18, 1945 | A5-138790 |
| Superman | " | Aug. 20, 1945 | A5-138859 |
| Superman | " | Aug. 21, 1945 | A5-138860 |
| Superman | " | Aug. 23, 1945 | A5-138862 |
| Superman | " | Aug. 24, 1945 | A5-138863 |
| Superman | " | Aug. 25, 1945 | A5-138864 |
| Superman | " | Aug. 22, 1945 | A5-138861 |

In Sunday Mirror, New York:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | National Periodical Publications, Inc. | July 22, 1945 | A5-138287 |
| Superman | " | July 29, 1945 | A5-138630 |
| Superman | " | Aug. 19, 1945 | A5-138784 |
| Superman | " | Aug. 5, 1945 | A5-138672 |
| Superman | " | Aug. 12, 1945 | A5-138687 |
| Superman | " | Aug. 19, 1945 | A5-138784 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Sept. 2, 1945 | A5-138916 |
| Superman | " | Sept. 23, 1945 | A5-139182 |
| Superman | " | Oct. 7, 1945 | A5-139420 |

403

EXHIBIT 11
493

000001725

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Sunday Mirror, New York: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Oct. 14, 1945 | A5-139563 |
| Superman | National Periodical Publications, Inc. | Sept. 30, 1945 | A5-139350 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Sept. 9, 1945 | A5-139136 |
| Superman | " | Sept. 16, 1945 | A5-139137 |
| Superman | " | Oct. 21, 1945 | A5-139631 |
| Superman (p. 16, comics sec.) | Jerome Siegel/ National Periodical Publications, Inc. | Oct. 28, 1945 | A5-139809 |
| Superman (p. 16, comics sec.) | " | Nov. 4, 1945 | A5-139883 |
| Superman | " | Nov. 11, 1945 | A5-140042 |
| Superman | " | Nov. 18, 1945 | A5-140148 |
| Superman | " | Nov. 25, 1945 | A5-140220 |
| Superman | " | Dec. 2, 1945 | A5-140385 |
| Superman | " | Dec. 9, 1945 | A5-140480 |
| Superman | " | Dec. 16, 1945 | A5-140588 |
| Superman | " | Dec. 23, 1945 | A5-30 |
| Superman | " | Dec. 30, 1945 | A5-288 |
| Superman | " | Jan. 6, 1946 | A5-295 |
| Superman | " | Jan. 13, 1946 | A5-320 |
| Superman | " | Jan. 20, 1946 | A5-481 |
| Superman | " | Jan. 27, 1946 | A5-545 |
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 27, 1945 | A5-138910 |
| Superman | " | Aug. 28, 1945 | A5-138911 |
| Superman | " | Aug. 29, 1945 | A5-138912 |
| Superman | " | Aug. 30, 1945 | A5-138913 |

404

**EXHIBIT 11**
**494**

000001726

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 31, 1945 | A5-138914 |
| Superman | " | Sept. 1, 1945 | A5-138915 |
| Superman | " | Sept. 5, 1945 | A5-139126 |
| Superman | " | Sept. 6, 1945 | A5-139127 |
| Superman | " | Sept. 7, 1945 | A5-139128 |
| Superman | " | Sept. 8, 1945 | A5-139129 |
| Superman | " | Oct. 1, 1945 | A5-139414 |
| Superman | " | Oct. 2, 1945 | A5-139415 |
| Superman | " | Oct. 3, 1945 | A5-139416 |
| Superman | " | Oct. 4, 1945 | A5-139417 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Oct. 5, 1945 | A5-139418 |
| Superman | National Periodical Publications, Inc. | Oct. 6, 1945 | A5-139419 |
| Superman | " | Oct. 7, 1945 | A5-139420 |
| Superman | " | Oct. 8, 1945 | A5-139557 |
| Superman | " | Sept. 21, 1945 | A5-139180 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Sept. 22, 1945 | A5-139181 |
| Superman | " | Sept. 18, 1945 | A5-139177 |
| Superman | " | Sept. 19, 1945 | A5-139178 |
| Superman | " | Sept. 20, 1945 | A5-139179 |
| Superman | " | Sept. 24, 1945 | A5-139344 |
| Superman | " | Sept. 25, 1945 | A5-139345 |
| Superman | " | Sept. 26, 1945 | A5-139346 |
| Superman | " | Sept. 27, 1945 | A5-139347 |
| Superman | " | Sept. 28, 1945 | A5-139348 |
| Superman | " | Sept. 29, 1945 | A5-139349 |
| Superman | " | Oct. 9, 1945 | A5-139558 |
| Superman | " | Oct. 10, 1945 | A5-139559 |

405

EXHIBIT 11
495

000001727

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Oct. 11, 1945 | A5-139560 |
| Superman | " | Oct. 12, 1945 | A5-139561 |
| Superman | " | Oct. 13, 1945 | A5-139562 |
| Superman | National Periodical Publications, Inc. | Oct. 21, 1945 | A5-139631 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Sept. 6, 1945 | A5-139126 |
| Superman | " | Sept. 7, 1945 | A5-139127 |
| Superman | " | Sept. 8, 1945 | A5-139128 |
| Superman | " | Sept. 8, 1945 | A5-139129 |
| Superman | " | Sept. 10, 1945 | A5-139130 |
| Superman | " | Sept. 11, 1945 | A5-139131 |
| Superman | " | Sept. 12, 1945 | A5-139132 |
| Superman | " | Sept. 13, 1945 | A5-139133 |
| Superman | " | Sept. 14, 1945 | A5-139134 |
| Superman | " | Sept. 15, 1945 | A5-139135 |
| Superman | " | Sept. 17, 1945 | A5-139176 |
| Superman | National Periodical Publications, Inc. | Sept. 18, 1945 | A5-139177 |
| Superman | " | Sept. 19, 1945 | A5-139178 |
| Superman | " | Sept. 20, 1945 | A5-139179 |
| Superman | " | Sept. 21, 1945 | A5-139180 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Oct. 15, 1945 | A5-139625 |
| Superman | " | Oct. 16, 1945 | A5-139626 |
| Superman | " | Oct. 17, 1945 | A5-139627 |
| Superman | " | Oct. 18, 1945 | A5-139628 |
| Superman | " | Oct. 19, 1945 | A5-139629 |
| Superman | " | Oct. 20, 1945 | A5-139630 |
| Superman | " | Oct. 22, 1945 | A5-139803 |
| Superman | " | Oct. 23, 1945 | A5-139804 |
| Superman | " | Oct. 24, 1945 | A5-139805 |
| Superman | " | Oct. 25, 1945 | A5-139806 |
| Superman | " | Oct. 26, 1945 | A5-139807 |
| Superman | " | Oct. 27, 1945 | A5-139808 |
| Superman | " | Oct. 29, 1945 | A5-139877 |

406

**EXHIBIT 11**
**496**

000001728

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Oct. 30, 1945 | A5-139878 |
| Superman | " | Oct. 31, 1945 | A5-139879 |
| Superman | " | Nov. 1, 1945 | A5-139880 |
| Superman | " | Nov. 2, 1945 | A5-139881 |
| Superman | " | Nov. 3, 1945 | A5-139882 |
| Superman | " | Nov. 5, 1945 | A5-140039 |
| Superman | " | Nov. 6, 1945 | A5-140040 |
| Superman | " | Nov. 7, 1945 | A5-140041 |
| Superman | " | Nov. 8, 1945 | A5-140045 |
| Superman | " | Nov. 9, 1945 | A5-140044 |
| Superman | " | Nov. 10, 1945 | A5-140043 |
| Superman | " | Nov. 12, 1945 | A5-140142 |
| Superman | " | Nov. 13, 1945 | A5-140143 |
| Superman | " | Nov. 14, 1945 | A5-140144 |
| Superman | " | Nov. 15, 1945 | A5-140145 |
| Superman | " | Nov. 16, 1945 | A5-140146 |
| Superman | " | Nov. 17, 1945 | A5-140147 |
| Superman | " | Nov. 19, 1945 | A5-140214 |
| Superman | " | Nov. 20, 1945 | A5-140215 |
| Superman | " | Nov. 21, 1945 | A5-140216 |
| Superman | " | Nov. 23, 1945 | A5-140218 |
| Superman | " | Nov. 24, 1945 | A5-140219 |
| Superman | " | Nov. 26, 1945 | A5-140379 |
| Superman | " | Nov. 27, 1945 | A5-140380 |
| Superman | " | Nov. 28, 1945 | A5-140381 |
| Superman | " | Nov. 29, 1945 | A5-140382 |
| Superman | " | Nov. 30, 1945 | A5-140383 |
| Superman | " | Dec. 1, 1945 | A5-140384 |
| Superman | " | Dec. 3, 1945 | A5-140474 |
| Superman | " | Dec. 4, 1945 | A5-140475 |
| Superman | " | Dec. 5, 1945 | A5-140476 |
| Superman | " | Dec. 6, 1945 | A5-140477 |
| Superman | " | Dec. 7, 1945 | A5-140478 |
| Superman | " | Dec. 8, 1945 | A5-140479 |
| Superman | " | Dec. 10, 1945 | A5-140582 |
| Superman | " | Dec. 11, 1945 | A5-140583 |
| Superman | " | Dec. 12, 1945 | A5-140584 |
| Superman | " | Dec. 13, 1945 | A5-140585 |

407

EXHIBIT 11
497

000001729

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Dec. 14, 1945 | A5-140586 |
| Superman | " | Dec. 15, 1945 | A5-140587 |
| Superman | " | Dec. 17, 1945 | A5-24 |
| Superman | " | Dec. 18, 1945 | A5-25 |
| Superman | " | Dec. 19, 1945 | A5-26 |
| Superman | " | Dec. 20, 1945 | A5-27 |
| Superman | " | Dec. 21, 1945 | A5-28 |
| Superman | " | Dec. 26, 1945 | A5-284 |
| Superman | " | Dec. 27, 1945 | A5-285 |
| Superman | " | Dec. 28, 1945 | A5-286 |
| Superman | " | Dec. 29, 1945 | A5-287 |
| Superman | " | Jan. 2, 1946 | A5-291 |
| Superman | " | Jan. 3, 1946 | A5-292 |
| Superman | " | Jan. 4, 1946 | A5-293 |
| Superman | " | Jan. 5, 1946 | A5-294 |
| Superman | " | Jan. 7, 1946 | A5-314 |
| Superman | " | Jan. 8, 1946 | A5-315 |
| Superman | " | Jan. 9, 1946 | A5-316 |
| Superman | " | Jan. 10, 1946 | A5-317 |
| Superman | " | Jan. 11, 1946 | A5-318 |
| Superman | " | Jan. 12, 1946 | A5-319 |
| Superman | " | Jan. 14, 1946 | A5-475 |
| Superman | " | Jan. 15, 1946 | A5-476 |
| Superman | " | Jan. 16, 1946 | A5-477 |
| Superman | " | Jan. 17, 1946 | A5-478 |
| Superman | " | Jan. 18, 1946 | A5-479 |
| Superman | " | Jan. 19, 1946 | A5-480 |
| Superman | " | Jan. 21, 1946 | A5-539 |
| Superman | " | Jan. 22, 1946 | A5-540 |
| Superman | " | Jan. 23, 1946 | A5-541 |
| Superman | " | Jan. 24, 1946 | A5-542 |
| Superman | " | Jan. 25, 1946 | A5-543 |
| Superman | " | Jan. 26, 1946 | A5-544 |
| Superman | " | Jan. 28, 1946 | A5-605 |
| Superman | " | Jan. 29, 1946 | A5-606 |
| Superman | " | Jan. 30, 1946 | A5-607 |
| Superman | " | Jan. 31, 1946 | A5-608 |

000001730

EXHIBIT 11

( ( 

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **In Tampa (Fl) Daily Times:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Sept. 3, 1945 | A5-139125 |
| **In Patterson (NJ) Morning Call:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Sept. 5, 1945 | A5-140213 |
| Superman | " | Nov. 22, 1945 | A5-140217 |
| Superman | " | Dec. 22, 1945 | A5-29 |
| Superman | " | Dec. 24, 1945 | A5-282 |
| Superman | " | Dec. 25, 1945 | A5-283 |
| Superman | " | Dec. 31, 1945 | A5-289 |
| Superman | " | Jan. 1, 1946 | A5-290 |
| **In New York Post:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 1, 1946 | A5-609 |
| Superman | " | Feb. 2, 1946 | A5-610 |
| Superman | " | Feb. 4, 1946 | A5-732 |
| Superman | " | Feb. 5, 1946 | A5-733 |
| Superman | " | Feb. 6, 1946 | A5-734 |
| Superman | " | Feb. 7, 1946 | A5-735 |
| Superman | " | Feb. 8, 1946 | A5-736 |
| Superman | " | Feb. 9, 1946 | A5-737 |
| Superman | " | Feb. 11, 1946 | A5-869 |
| Superman | " | Feb. 12, 1946 | A5-870 |
| Superman | " | Feb. 13, 1946 | A5-871 |
| Superman | " | Feb. 14, 1946 | A5-872 |
| Superman | " | Feb. 15, 1946 | A5-873 |
| Superman | " | Feb. 16, 1946 | A5-874 |
| Superman | " | Feb. 18, 1946 | A5-1005 |
| Superman | " | Feb. 19, 1946 | A5-1006 |
| Superman | " | Feb. 20, 1946 | A5-1007 |
| Superman | " | Feb. 21, 1946 | A5-1008 |
| Superman | " | Feb. 22, 1946 | A5-1009 |
| Superman | " | Feb. 23, 1946 | A5-1010 |

409

000001731

**EXHIBIT 11**
**499**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In New York Post:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 25, 1946 | A5-1094 |
| Superman | " | Feb. 26, 1946 | A5-1093 |
| Superman | " | Feb. 27, 1946 | A5-1092 |
| Superman | " | Feb. 28, 1946 | A5-1091 |
| Superman | " | Mar. 1, 1946 | A5-1090 |
| Superman | " | Mar. 2, 1946 | A5-1089 |
| Superman | " | Mar. 4, 1946 | A5-1312 |
| Superman | " | Mar. 5, 1946 | A5-1313 |
| Superman | " | Mar. 6, 1946 | A5-1314 |
| Superman | " | Mar. 7, 1946 | A5-1315 |
| Superman | " | Mar. 8, 1946 | A5-1316 |
| Superman | " | Mar. 9, 1946 | A5-1317 |
| Superman | " | Mar. 11, 1946 | A5-1381 |
| Superman | " | Mar. 12, 1946 | A5-1382 |
| Superman | " | Mar. 13, 1946 | A5-1383 |
| Superman | " | Mar. 14, 1946 | A5-1384 |
| Superman | " | Mar. 15, 1946 | A5-1385 |
| Superman | " | Mar. 16, 1946 | A5-1386 |
| Superman | " | Mar. 18, 1946 | A5-1434 |
| Superman | " | Mar. 19, 1946 | A5-1435 |
| Superman | " | Mar. 20, 1946 | A5-1436 |
| Superman | " | Mar. 21, 1946 | A5-1437 |
| Superman | " | Mar. 22, 1946 | A5-1438 |
| Superman | " | Mar. 23, 1946 | A5-1439 |
| Superman | " | Mar. 25, 1946 | A5-1659 |
| Superman | " | Mar. 26, 1946 | A5-1660 |
| Superman | " | Mar. 27, 1946 | A5-1661 |
| Superman | " | Mar. 28, 1946 | A5-1662 |
| Superman | " | Mar. 29, 1946 | A5-1663 |
| Superman | " | Mar. 30, 1946 | A5-1664 |
| Superman | " | Apr. 1, 1946 | A5-1666 |
| Superman | " | Apr. 2, 1946 | A5-1667 |
| Superman | " | Apr. 3, 1946 | A5-1668 |
| Superman | " | Apr. 4, 1946 | A5-1669 |
| Superman | " | Apr. 5, 1946 | A5-1670 |
| Superman | " | Apr. 6, 1946 | A5-1671 |
| Superman | " | Apr. 8, 1946 | A5-1961 |
| Superman | " | Apr. 9, 1946 | A5-1962 |

410

EXHIBIT 11
500

000001732

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Apr. 10, 1946 | A5-1963 |
| Superman | " | Apr. 11, 1946 | A5-1964 |
| Superman | " | Apr. 12, 1946 | A5-1965 |
| Superman | " | Apr. 13, 1946 | A5-1966 |
| Superman | " | Apr. 15, 1946 | A5-1968 |
| Superman | " | Apr. 16, 1946 | A5-1969 |
| Superman | " | Apr. 17, 1946 | A5-1970 |
| Superman | " | Apr. 18, 1946 | A5-1971 |
| Superman | " | Apr. 19, 1946 | A5-1972 |
| Superman | " | Apr. 20, 1946 | A5-1973 |
| Superman | " | Apr. 22, 1946 | A5-2113 |
| Superman | " | Apr. 23, 1046 | A5-2114 |
| Superman | " | Apr. 24, 1946 | A5-2115 |
| Superman | " | Apr. 25, 1946 | A5-2116 |
| Superman | " | Apr. 26, 1946 | A5-2117 |
| Superman | " | Apr. 27, 1946 | A5-2118 |
| Superman | " | Apr. 29, 1946 | A5-2120 |
| Superman | " | Apr. 30, 1946 | A5-2121 |
| Superman | " | May 1, 1946 | A5-2122 |
| Superman | " | May 2, 1946 | A5-2123 |
| Superman | " | May 3, 1946 | A5-2124 |
| Superman | " | May 4, 1946 | A5-2125 |
| Superman | " | May 6, 1946 | A5-2442 |
| Superman | " | May 7, 1946 | A5-2443 |
| Superman | " | May 8, 1946 | A5-2444 |
| Superman | " | May 9, 1946 | A5-2445 |
| Superman | " | May 10, 1946 | A5-2446 |
| Superman | " | May 11, 1946 | A5-2447 |
| Superman | " | May 13, 1946 | A5-2449 |
| Superman | " | May 14, 1946 | A5-2450 |
| Superman | " | May 15, 1946 | A5-2451 |
| Superman | " | May 16, 1946 | A5-2452 |
| Superman | " | May 17, 1946 | A5-2453 |
| Superman | " | May 18, 1946 | A5-2454 |
| Superman | " | May 20, 1946 | A5-2607 |
| Superman | " | May 21, 1946 | A5-2606 |
| Superman | " | May 22, 1946 | A5-2605 |
| Superman | " | May 23, 1946 | A5-2604 |

411

000001733

**EXHIBIT 11**
**501**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | May 24, 1946 | A5-2603 |
| Superman | " | May 25, 1946 | A5-2602 |
| Superman | " | May 27, 1946 | A5-2600 |
| Superman | " | May 28, 1946 | A5-2599 |
| Superman | " | May 29, 1946 | A5-2598 |
| Superman | " | May 30, 1946 | A5-2597 |
| Superman | " | May 31, 1946 | A5-2596 |
| Superman | " | June 1, 1946 | A5-2595 |
| Sueprman | " | June 3, 1946 | A5-2772 |
| Superman | " | June 4, 1946 | A5-2773 |
| Superman | " | June 5, 1946 | A5-2774 |
| Superman | " | June 6, 1946 | A5-2775 |
| Superman | " | June 7, 1946 | A5-2776 |
| Superman | " | June 8, 1946 | A5-2777 |
| Superman | " | June 10, 1946 | A5-2922 |
| Superman | " | June 11, 1946 | A5-2923 |
| Superman | " | June 12, 1946 | A5-2924 |
| Superman | " | June 13, 1946 | A5-2925 |
| Superman | " | June 14, 1946 | A5-2926 |
| Superman | " | June 15, 1946 | A5-2927 |
| Superman | " | June 17, 1946 | A5-2928 |
| Superman | " | June 18, 1946 | A5-2929 |
| Superman | " | June 19, 1946 | A5-2930 |
| Superman | " | June 20, 1946 | A5-2931 |
| Superman | " | June 21, 1946 | A5-2932 |
| Superman | " | June 22, 1946 | A5-2933 |
| Superman | " | June 24, 1946 | A5-3163 |
| Superman | " | June 25, 1946 | A5-3162 |
| Superman | " | June 26, 1946 | A5-3161 |
| Superman | " | June 27, 1946 | A5-3160 |
| Superman | " | June 28, 1946 | A5-3159 |
| Superman | " | June 29, 1946 | A5-3158 |
| Superman | " | July 1, 1946 | A5-3157 |
| Superman | " | July 2, 1946 | A5-3156 |
| Superman | " | July 3, 1946 | A5-3155 |
| Superman | " | July 5, 1946 | A5-3154 |

412

000001734

EXHIBIT 11
502

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 6, 1946 | A5-3153 |
| Superman | " | July 8, 1946 | A5-3151 |
| Superman | " | July 9, 1946 | A5-3150 |
| Superman | " | July 10, 1946 | A5-3149 |
| Superman | " | July 11, 1946 | A5-3148 |
| Superman | " | July 12, 1946 | A5-3147 |
| Superman | " | July 13, 1946 | A5-3146 |
| Superman | " | July 15, 1946 | A5-3357 |
| In Sunday Mirror, New York: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 3, 1946 | A5-611 |
| Superman | " | Feb. 10, 1946 | A5-738 |
| Superman | " | Feb. 17, 1946 | A5-875 |
| Superman | " | Feb. 24, 1946 | A5-1011 |
| Superman | " | Mar. 3, 1946 | A5-1088 |
| Superman | " | Mar. 10, 1946 | A5-1318 |
| Superman | " | Mar. 17, 1946 | A5-1387 |
| Superman | " | Mar. 24, 1946 | A5-1440 |
| Superman | " | Mar. 31, 1946 | A5-1665 |
| Superman | " | Apr. 7, 1946 | A5-1672 |
| Superman | " | Apr. 14, 1946 | A5-1967 |
| Superman | " | Apr. 21, 1946 | A5-1974 |
| Superman | " | Apr. 28, 1946 | A5-2119 |
| Superman | " | May 5, 1946 | A5-2126 |
| Superman | " | May 12, 1946 | A5-2448 |
| Superman | " | May 19, 1946 | A5-2455 |
| Superman | " | May 26, 1946 | A5-2601 |
| Superman | " | June 2, 1946 | A5-2594 |
| Superman | " | June 9, 1946 | A5-2778 |
| Superman | " | June 16, 1946 | A5-2921 |
| Superman | " | June 23, 1946 | A5-2920 |
| Superman | " | June 30, 1946 | A5-3165 |
| Superman | " | July 7, 1946 | A5-3152 |
| Superman | " | July 14, 1946 | A5-3164 |

000001735

**EXHIBIT 11**

( (

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In Seattle Daily Times: | | | |
| Superman | National Periodical Publications, Inc. | May 30, 1946 | A%-2597 |
| In The Morning Call, Patterson, NJ: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 4, 1946 | A5-3166 |
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 16, 1946 | A5-3358 |
| Superman | " | July 17, 1946 | A5-3359 |
| Superman | " | July 18, 1946 | A5-3360 |
| Superman | " | July 19, 1946 | A5-3361 |
| Superman | " | July 20, 1946 | A5-3362 |
| Superman | " | July 22, 1946 | A5-3363 |
| Superman | " | July 23, 1946 | A5-3364 |
| Superman | " | July 24, 1946 | A5-3365 |
| Superman | " | July 25, 1946 | A5-3366 |
| Superman | " | July 26, 1946 | A5-3367 |
| Superman | " | July 27, 1946 | A5-3368 |
| Superman | " | July 29, 1946 | A5-3369 |
| Superman | " | July 30, 1946 | A5-3370 |
| Superman | " | July 31, 1946 | A5-3371 |
| Superman | " | Aug. 1, 1946 | A5-3372 |
| Superman | " | Aug. 2, 1946 | A5-3373 |
| Superman | " | Aug. 3, 1946 | A5-3374 |
| Superman | " | Aug. 5, 1946 | A5-3685 |
| Superman | " | Aug. 6, 1946 | A5-3686 |
| Superman | National Periodical Publications, Inc. | Aug. 7, 1946 | A5-3687 |
| Superman | " | Aug. 8, 1946 | A5-3688 |
| Superman | " | Aug. 9, 1946 | A5-3689 |
| Superman | " | Aug. 10, 1946 | A5-3690 |
| Superman | " | Aug. 12, 1946 | A5-3692 |
| Superman | " | Aug. 13, 1946 | A5-3693 |

414

000001736

**EXHIBIT 11**
504

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | National Periodical Publications, Inc. | Aug. 14, 1946 | A5-3694 |
| Superman | " | Aug. 15, 1946 | A5-3695 |
| Superman | " | Aug. 16, 1946 | A5-3696 |
| Superman | " | Aug. 17, 1946 | A5-3697 |
| Superman | " | Aug. 19, 1946 | A5-3700 |
| Superman | " | Aug. 20, 1946 | A5-3699 |
| Superman | " | Aug. 21, 1946 | A5-3701 |
| Superman | " | Aug. 22, 1946 | A5-3702 |
| Superman | " | Aug. 23, 1946 | A5-3703 |
| Superman | " | Aug. 24, 1946 | A5-3704 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Aug. 26, 1946 | A5-3937 |
| Superman | " | Aug. 27, 1946 | A5-3936 |
| Superman | " | Aug. 28, 1946 | A5-3935 |
| Superman | " | Aug. 29, 1946 | A5-3934 |
| Superman | " | Aug. 30, 1946 | A5-3933 |
| Superman | " | Aug. 31, 1946 | A5-3938 |
| Superman | " | Sept. 9, 1946 | A5-3949 |
| Superman | " | Sept. 10, 1946 | A5-3948 |
| Superman | " | Sept. 11, 1946 | A5-3947 |
| Superman | " | Sept. 12, 1946 | A5-3946 |
| Superman | " | Sept. 13, 1946 | A5-3955 |
| Superman | " | Sept. 14, 1946 | A5-3954 |
| Superman | " | Sept. 16, 1946 | A5-3952 |
| Superman | " | Sept. 17, 1946 | A5-3951 |
| Superman | " | Sept. 18, 1946 | A5-3959 |
| Superman | " | Sept. 19, 1946 | A5-3958 |
| Superman | " | Sept. 20, 1946 | A5-3957 |
| Superman | " | Sept. 21, 1946 | A5-3956 |
| Superman | " | Sept. 23, 1946 | A5-4450 |
| Superman | " | Sept. 24, 1946 | A5-4451 |
| Superman | " | Sept. 25, 1946 | A5-4452 |
| Superman | " | Sept. 26, 1946 | A5-4453 |
| Superman | " | Sept. 27, 1946 | A5-4454 |
| Superman | " | Sept. 28, 1946 | A5-4455 |
| Superman | " | Sept. 30, 1946 | A5-4457 |

415

000001737

EXHIBIT 11
505

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/<br>National Periodical<br>Publications, Inc. | Oct. 1, 1946 | A5-4458 |
| Superman | " | Oct. 2, 1946 | A5-4459 |
| Superman | " | Oct. 3, 1946 | A5-4460 |
| Superman | " | Oct. 4, 1946 | A5-4461 |
| Superman | " | Oct. 5, 1946 | A5-4462 |
| Superman | " | Oct. 7, 1946 | A5-4463 |
| Superman | " | Oct. 8, 1946 | A5-4432 |
| Superman | " | Oct. 9, 1946 | A5-4433 |
| Superman | " | Oct. 10, 1946 | A5-4435 |
| Superman | " | Oct. 11, 1946 | A5-4434 |
| Superman | " | Oct. 12, 1946 | A5-4436 |
| Superman | " | Oct. 15, 1946 | A5-4438 |
| Superman | " | Oct. 16, 1946 | A5-4439 |
| Superman | " | Oct. 17, 1946 | A5-4440 |
| Superman | " | Oct. 18, 1946 | A5-4441 |
| Superman | " | Oct. 19, 1946 | A5-4442 |
| Superman | " | Oct. 21, 1946 | A5-4444 |
| Superman | " | Oct. 22, 1946 | A5-4445 |
| Superman | " | Oct. 23, 1946 | A5-4446 |
| Superman | " | Oct. 24, 1946 | A5-4447 |
| Superman | " | Oct. 26, 1946 | A5-4448 |
| Superman | " | Oct. 28, 1946 | A5-4819 |
| Superman | " | Oct. 29, 1946 | A5-4820 |
| Superman | " | Oct. 30, 1946 | A5-4821 |
| Superman | " | Oct. 31, 1946 | A5-4822 |
| Superman | " | Nov. 1, 1946 | A5-4823 |
| Superman | " | Nov. 2, 1946 | A5-4824 |
| Superman | " | Nov. 3, 1946 | A5-4825 |
| Superman | " | Nov. 4, 1946 | A5-4826 |
| Superman | " | Nov. 5, 1946 | A5-4827 |
| Superman | " | Nov. 6, 1946 | A5-4828 |
| Superman | " | Nov. 7, 1946 | A5-4829 |
| Superman | " | Nov. 8, 1946 | A5-4830 |
| Superman | " | Nov. 11, 1946 | A5-4833 |
| Superman | " | Nov. 12, 1946 | A5-4834 |
| Superman | " | Nov. 13, 1946 | A5-4835 |
| Superman | " | Nov. 14, 1946 | A5-4836 |
| Superman | " | Nov. 15, 1946 | A5-4837 |

416

000001738

EXHIBIT 11
506

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Nov. 16, 1946 | A5-4838 |
| Superman | " | Nov. 18, 1946 | A5-4840 |
| Superman | " | Nov. 19, 1946 | A5-4841 |
| Superman | " | Nov. 20, 1946 | A5-4842 |
| Superman | " | Nov. 21, 1946 | A5-4843 |
| Superman | " | Nov. 22, 1946 | A5-4844 |
| Superman | " | Nov. 23, 1946 | A5-4852 |
| Superman | " | Nov. 25, 1946 | A5-4846 |
| Superman | " | Nov. 26, 1946 | A5-4847 |
| Superman | " | Nov. 27, 1946 | A5-4848 |
| Superman | " | Nov. 29, 1946 | A5-4849 |
| Superman | " | Nov. 30, 1946 | A5-4850 |
| Superman | " | Dec. 2, 1946 | A5-5208 |
| Superman | " | Dec. 3, 1946 | A5-5201 |
| Superman | " | Dec. 4, 1946 | A5-5202 |
| Superman | " | Dec. 5, 1946 | A5-5200 |
| Superman | " | Dec. 6, 1946 | A5-5199 |
| Superman | " | Dec. 7, 1946 | A5-5198 |
| Superman | " | Dec. 9, 1946 | A5-5207 |
| Superman | " | Dec. 10, 1946 | A5-5206 |
| Superman | " | Dec. 11, 1946 | A5-5205 |
| Superman | " | Dec. 12, 1946 | A5-5204 |
| Superman | " | Dec. 13, 1946 | A5-5203 |
| Superman | " | Dec. 14, 1946 | A5-5189 |
| Superman | " | Dec. 16, 1946 | A5-5188 |
| Superman | " | Dec. 17, 1946 | A5-5195 |
| Superman | " | Dec. 18, 1946 | A5-5194 |
| Superman | " | Dec. 19, 1946 | A5-5193 |
| Superman | " | Dec. 20, 1946 | A5-5192 |
| Superman | " | Dec. 21, 1946 | A5-5191 |
| Superman | " | Dec. 23, 1046 | A5-5196 |
| Superman | " | Dec. 24, 1946 | A5-5190 |
| Superman | " | Dec. 26, 1946 | A5-5187 |
| Superman | " | Dec. 27, 1946 | A5-5197 |
| Superman | " | Dec. 28, 1946 | A5-5186 |
| Superman | " | Jan. 2, 1947 | A5-5355 |
| Superman | " | Jan. 3, 1947 | A5-5360 |
| Superman | " | Jan. 4, 1947 | A5-5359 |

417

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Jan. 6, 1947 | A5-5358 |
| Superman | " | Jan. 7, 1947 | A5-5363 |
| Superman | " | Jan. 8, 1947 | A5-5362 |
| Superman | " | Jan. 9, 1947 | A5-5366 |
| Superman | " | Jan. 10, 1947 | A5-5365 |
| Superman | " | Jan. 11, 1947 | A5-5364 |
| Superman | " | Jan. 13, 1947 | A5-5370 |
| Superman | " | Jan. 14, 1947 | A5-5369 |
| Superman | " | Jan. 15, 1947 | A5-5368 |
| Superman | " | Jan. 16, 1947 | A5-5375 |
| Superman | " | Jan. 17, 1947 | A5-5367 |
| Superman | " | Jan. 18, 1947 | A5-5373 |
| Superman | " | Jan. 20, 1947 | A5-5374 |
| Superman | " | Jan. 21, 1947 | A5-5372 |
| Superman | " | Jan. 22, 1947 | A5-5371 |
| Superman | " | Jan. 23, 1947 | A5-5379 |
| Superman | " | Jan. 24, 1947 | A5-5378 |
| Superman | " | Jan. 25, 1947 | A5-5377 |
| Superman | " | Jan. 27, 1947 | A5-5726 |
| Superman | " | Jan. 28, 1947 | A5-5728 |
| Superman | " | Jan. 29, 1947 | A5-5701 |
| Superman | " | Jan. 30, 1947 | A5-5756 |
| Superman | " | Jan. 31, 1947 | A5-5702 |
| Superman | " | Feb. 1, 1947 | A5-5703 |
| Superman | " | Feb. 3, 1947 | A5-5705 |
| Superman | " | Feb. 4, 1947 | A5-5706 |
| Superman | " | Feb. 5, 1947 | A5-5707 |
| Superman | " | Feb. 6, 1947 | A5-5708 |
| Superman | " | Feb. 7, 1947 | A5-5709 |
| Superman | " | Feb. 8, 1947 | A5-5710 |
| Superman | " | Feb. 10, 1947 | A5-5712 |
| Superman | " | Feb. 11, 1947 | A5-5713 |
| Superman | " | Feb. 12, 1947 | A5-5714 |
| Superman | " | Feb. 13, 1947 | A5-5715 |
| Superman | " | Feb. 14, 1947 | A5-5716 |
| Superman | " | Feb. 15, 1947 | A5-5718 |
| Superman | " | Feb. 17, 1947 | A5-5719 |
| Superman | " | Feb. 18, 1947 | A5-5748 |

000001740

**EXHIBIT 11**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In New York Post:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Feb. 19, 1947 | A5-5720 |
| Superman | " | Feb. 20, 1947 | A5-5721 |
| Superman | " | Feb. 21, 1947 | A5-5722 |
| Superman | " | Feb. 22, 1947 | A5-5723 |
| Superman | " | Feb. 24, 1947 | A5-6010 |
| Superman | " | Feb. 25, 1947 | A5-6009 |
| Superman | " | Feb. 26, 1947 | A5-6008 |
| Superman | " | Feb. 27, 1947 | A5-6007 |
| Superman | " | Feb. 28, 1947 | A5-6006 |

In Sunday Mirror, New York:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | July 21, 1946 | A5-3375 |
| Superman | " | July 28, 1946 | A5-3376 |
| Superman | " | Aug. 4, 1946 | A5-3377 |
| Superman | " | Aug. 11, 1946 | A5-3691 |
| Superman | " | Aug. 18, 1946 | A5-3698 |
| Superman | " | Aug. 25, 1946 | A5-3705 |
| Superman | " | Sept. 1, 1946 | A5-3941 |
| Superman | " | Sept. 8, 1946 | A5-3950 |
| Superman | " | Sept. 15, 1946 | A5-3953 |
| Superman | " | Sept. 22, 1946 | A5-3960 |
| Superman | " | Sept. 29, 1946 | A5-4456 |
| Superman | " | Oct. 6, 1946 | A5-4464 |
| Superman | " | Oct. 13, 1946 | A5-4437 |
| Superman | " | Oct. 20, 1946 | A5-4443 |
| Superman | " | Oct. 27, 1946 | A5-4449 |
| Superman | " | Nov. 10, 1946 | A5-4832 |
| Superman | " | Nov. 17, 1946 | A5-4839 |
| Superman | " | Nov. 24, 1946 | A5-4845 |
| Superman | " | Dec. 1, 1946 | A5-4851 |
| Superman | " | Dec. 8, 1946 | A5-5182 |
| Superman | " | Dec. 15, 1946 | A5-5183 |
| Superman | " | Dec. 22, 1946 | A5-5184 |
| Superman | " | Dec. 29, 1946 | A5-5181 |

000001741

**EXHIBIT 11**
**509**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| **In Sunday Mirror, New York:** | | | |
| Superman | National Periodical Publications, Inc. | Jan. 5, 1947 | A5-5354 |
| Superman | " | Jan. 12, 1947 | A5-5380 |
| Superman | " | Jan. 26, 1947 | A5-5376 |
| Superman | " | Feb. 2, 1947 | A5-5704 |
| Superman | " | Feb. 16, 1947 | A5-5717 |
| Superman | " | Feb. 23, 1947 | A5-5724 |
| **In Paterson (NJ) Morning Call:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Sept. 1, 1946 | A5-3943 |
| Superman | " | Sept. 2, 1946 | A5-3939 |
| Superman | " | Sept. 3, 1946 | A5-3940 |
| Superman | " | Sept. 4, 1946 | A5-3945 |
| Superman | " | Sept. 5, 1946 | A5-3944 |
| Superman | " | Sept. 6, 1946 | A5-3943 |
| Superman | " | Sept. 7, 1946 | A5-3942 |
| Superman | " | Oct. 14, 1946 | A5-4896 |
| Superman | " | Oct. 25, 1946 | A5-4897 |
| Superman | " | Dec. 25, 1946 | A5-5180 |
| Superman | National Periodical Publications, Inc. | Dec. 31, 1946 | A5-5353 |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Jan. 1, 1947 | A5-5357 |
| **In New Britain (CT) Herald:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Nov. 9, 1946 | A5-4831 |
| **In Cleveland Plain Dealer:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Nov. 28, 1946 | A5-5185 |

420

**EXHIBIT 11**
**510**

000001742

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **In Wilkes Barre (PA) Record:** | | | |
| Superman | Jerome Siegel/ National Periodical Publications, Inc. | Dec. 30, 1946 | A5-5356 |
| **In New York Post:** | | | |
| Superman | National Periodical Publications, Inc. | Mar. 1, 1947 | A5-6005 |
| Superman | " | Mar. 3, 1947 | A5-6004 |
| Superman | " | Mar. 4, 1947 | A5-6003 |
| Superman | " | Mar. 5, 1947 | A5-6002 |
| Superman | " | Mar. 6, 1947 | A5-6001 |
| Superman | " | Mar. 7, 1947 | A5-6000 |
| Superman | " | Mar. 8, 1947 | A5-5999 |
| Superman | " | Mar. 10, 1947 | A5-5998 |
| Superman | " | Mar. 11, 1947 | A5-5997 |
| Superman | " | Mar. 12, 1947 | A5-5996 |
| Superman | " | Mar. 13, 1947 | A5-5995 |
| Superman | " | Mar. 14, 1947 | A5-5994 |
| Superman | " | Mar. 15, 1947 | A5-5993 |
| Superman | " | Mar. 17, 1947 | A5-5992 |
| Superman | " | Mar. 18, 1947 | A5-5991 |
| Superman | " | Mar. 19, 1947 | A5-5990 |
| Superman | " | Mar. 20, 1947 | A5-5989 |
| Superman | " | Mar. 21, 1947 | A5-5988 |
| Superman | " | Mar. 22, 1947 | A5-5987 |
| Superman | " | Mar. 24, 1947 | A5-5986 |
| Superman | " | Mar. 25, 1947 | A5-5985 |
| Superman | " | Mar. 26, 1947 | A5-5984 |
| Superman | " | Mar. 27, 1947 | A5-5983 |
| Superman | " | Mar. 28, 1947 | A5-5982 |
| Superman | " | Mar. 29, 1947 | A5-5981 |
| Superman | " | Apr. 1, 1947 | A5-6532 |
| Superman | " | Apr. 2, 1947 | A5-6533 |
| Superman | " | Apr. 3, 1947 | A5-6534 |
| Superman | " | Apr. 4, 1947 | A5-6535 |
| Superman | " | Apr. 5, 1947 | A5-6536 |
| Superman | " | Apr. 7, 1947 | A5-6538 |
| Superman | " | Apr. 8, 1947 | A5-6539 |
| Superman | " | Apr. 9, 1947 | A5-6540 |

421

**EXHIBIT 11**
**511**

000001743

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In New York Post: | | | |
| Superman | National Periodical Publications, Inc. | Apr. 10, 1947 | A5-6541 |
| Superman | " | Apr. 11, 1947 | A5-6542 |
| Superman | " | Apr. 12, 1947 | A5-6543 |
| Superman | " | Apr. 15, 1947 | A5-6546 |
| Superman | " | Apr. 16, 1947 | A5-6547 |
| Superman | " | Apr. 17, 1947 | A5-6548 |
| Superman | " | Apr. 18, 1947 | A5-6549 |
| Superman | " | Apr. 19, 1947 | A5-6550 |
| Superman | " | Apr. 21, 1947 | A5-6552 |
| Superman | " | Apr. 22, 1947 | A5-6553 |
| Superman | " | Apr. 23, 1947 | A5-6554 |
| Superman | " | Apr. 24, 2947 | A5-6555 |
| Superman | " | Apr. 25, 1947 | A5-6556 |
| Superman | " | Apr. 26, 1947 | A5-6557 |
| Superman | " | Apr. 28, 1947 | A5-6720 |
| Superman | " | Apr. 29, 1947 | A5-6721 |
| Superman | " | Apr. 30, 1947 | A5-6722 |
| Superman | " | May 1, 1947 | A5-6722 |
| Superman | " | May 2, 1947 | A5-6723 |
| Superman | " | May 3, 1947 | A5-6724 |
| Superman | " | May 5, 1947 | A5-6726 |
| Superman | " | May 6, 1947 | A5-6727 |
| Superman | " | May 7, 1947 | A5-6728 |
| Superman | " | May 8, 1947 | A5-6729 |
| Superman | " | May 9, 1947 | A5-6730 |
| Superman | " | May 10, 1947 | A5-6731 |
| Superman | " | May 12, 1947 | A5-6733 |
| Superman | " | May 13, 1947 | A5-6734 |
| Superman | " | May 14, 1947 | A5-6735 |
| Superman | " | May 15, 1947 | A5-6736 |
| Superman | " | May 16, 1947 | A5-6737 |
| Superman | " | May 17, 1947 | A5-6738 |
| Superman | " | May 19, 1947 | A5-6930 |
| Superman | " | May 20, 1947 | A5-6931 |
| Superman | " | May 21, 1947 | A5-6933 |
| Superman | " | May 22, 1947 | A5-6932 |
| Superman | " | May 23, 1947 | A5-6934 |
| Superman | " | May 24, 1947 | A5-6935 |
| Superman | " | May 26, 1947 | A5-6937 |

422

000001744

EXHIBIT 11
512

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | National Periodical Publications, Inc. | May 27, 1947 | A5-6938 |
| Superman | " | May 28, 1947 | A5-6939 |
| Superman | " | May 29, 1947 | A5-6940 |
| Superman | " | May 30, 1947 | A5-6941 |
| Superman | " | May 31, 1947 | A5-6942 |
| Superman | " | June 1, 1947 | A5-6943 |
| Superman | " | June 2, 1947 | A5-6944 |
| Superman | " | June 3, 1947 | A5-6945 |
| Superman | " | June 4, 1947 | A5-6946 |
| Superman | " | June 5, 1947 | A5-6947 |
| Superman | " | June 6, 1947 | A5-6948 |
| Superman | " | June 7, 1947 | A5-6949 |
| Superman | " | June 9, 1947 | B5-788 |
| Superman | " | June 10, 1947 | B5-789 |
| Superman | " | June 11, 1947 | B5-790 |
| Superman | " | June 12, 1947 | B5-791 |
| Superman | " | June 13, 1947 | B5-792 |
| Superman | " | June 14, 1947 | B5-793 |
| Superman | " | June 16, 1947 | B5-795 |
| Superman | " | June 17, 1947 | B5-796 |
| Superman | " | June 18, 1947 | B5-797 |
| Superman | " | June 20, 1947 | B5-799 |
| Superman | " | June 21, 1947 | B5-800 |
| Superman | " | June 23, 1947 | B5-802 |
| Superman | " | June 24, 1947 | B5-803 |
| Superman | " | June 25, 1947 | B5-804 |
| Superman | " | June 26, 1947 | B5-805 |
| Superman | " | June 27, 1947 | B5-806 |
| Superman | " | June 28, 1947 | B5-807 |
| Superman | " | June 30, 1947 | B5-1231 |
| Superman | " | July 1, 1947 | B5-1232 |
| Superman | " | July 2, 1947 | B5-1233 |
| Superman | " | July 3, 1947 | B5-1234 |
| Superman | " | July 5, 1947 | B5-1236 |
| Superman | " | July 7, 1947 | B5-1238 |
| Superman | " | July 8, 1947 | B5-1239 |
| Superman | " | July 9, 1947 | B5-1240 |
| Superman | " | July 10, 1947 | B5-1241 |
| Superman | " | July 11, 1947 | B5-1242 |

423

000001745

EXHIBIT 11
513

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | National Periodical Publications, Inc. | July 12, 1947 | B5-1243 |
| Superman | " | July 14, 1947 | B5-1245 |
| Superman | " | July 15, 1947 | B5-1246 |
| Superman | " | July 16, 1947 | B5-1247 |
| Superman | " | July 17, 1947 | B5-1248 |
| Superman | " | July 18, 1947 | B5-1249 |
| Superman | " | July 19, 1947 | B5-1250 |
| Superman | " | July 21, 1947 | B5-1252 |
| Superman | " | July 22, 1947 | B5-1253 |
| Superman | " | July 23, 1947 | B5-1254 |
| Superman | " | July 24, 1947 | B5-1255 |
| Superman | " | July 25, 1947 | B5-1256 |
| Superman | " | July 26, 1947 | B5-1257 |
| Superman | " | July 28, 1947 | B5-1914 |
| Superman | " | July 29, 1947 | B5-1911 |
| Superman | " | July 30, 1947 | B5-1912 |
| Superman | " | July 31, 1947 | B5-2003 |
| In Sunday Mirror, New York: | | | |
| Superman | National Peridical Publications, Inc. | Mar. 2, 1947 | A5-5980 |
| Superman | " | Mar. 9, 1947 | A5-5979 |
| Superman | " | Mar. 16, 1947 | A5-5978 |
| Superman | " | Mar. 23, 1947 | A5-5977 |
| Superman | " | Mar. 30, 1947 | A5-5976 |
| Superman | " | Apr. 6, 1947 | A5-6537 |
| Superman | " | Apr. 13, 1947 | A5-6544 |
| Superman | " | Apr. 20, 1947 | A5-6551 |
| Superman | " | Apr. 27, 1947 | A5-6558 |
| Superman | " | May 4, 1947 | A5-6725 |
| Superman | " | May 11, 1947 | A5-6732 |
| Superman | " | May 18, 1947 | A5-6739 |
| Superman | " | May 25, 1947 | A5-6936 |
| Superman | " | June 1, 1947 | A5-6943 |
| Superman | " | June 8, 1947 | A5-6950 |
| Superman | " | June 15, 1947 | B5-794 |
| Superman | " | June 22, 1947 | B5-801 |
| Superman | " | June 29, 1947 | B5-808 |

424

000001746

EXHIBIT 11
514

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Sunday Mirror, New York: | | | |
| Superman | National Periodical Publications, Inc. | July 6, 1947 | B5-1237 |
| Superman | " | July 13, 1947 | B5-1244 |
| Superman | " | July 20, 1947 | B5-1251 |
| Superman | " | July 27, 1947 | B5-1258 |
| In Patterson Call (NJ): | | | |
| Superman | National Periodical Publications, Inc. | June 19, 1947 | B5-798 |
| Superman | " | July 4, 1947 | B5-1235 |
| In New York Post: | | | |
| Superman | National Periodical Publications, Inc. | Aug. 1, 1947 | B5-2002 |
| Superman | " | Aug. 2, 1947 | B5-2001 |
| Superman | " | Aug. 4, 1947 | B5-2004 |
| Superman | " | Aug. 5, 1947 | B5-2008 |
| Superman | " | Aug. 6, 1947 | B5-2007 |
| Superman | " | Aug. 7, 1947 | B5-1999 |
| Superman | " | Aug. 8, 1947 | B5-1915 |
| Superman | " | Aug. 9, 1947 | B5-1916 |
| Superman | " | Aug. 10, 1947 | B5-1917 |
| Superman | " | Aug. 11, 1947 | B5-2005 |
| Superman | " | Aug. 12, 1947 | B5-2006 |
| Superman | " | Aug. 13, 1947 | B5-1965 |
| Superman | " | Aug. 14, 1947 | B5-1966 |
| Superman | " | Aug. 15, 1947 | B5-1964 |
| Superman | " | Aug. 16, 1947 | B5-1957 |
| Superman | " | Aug. 18, 1947 | B5-1958 |
| Superman | " | Aug. 19, 1947 | B5-1959 |
| Superman | " | Aug. 20, 1947 | B5-1960 |
| Superman | " | Aug. 21, 1947 | B5-1961 |
| Superman | " | Aug. 22, 1947 | B5-1967 |
| Superman | " | Aug. 23, 1947 | B5-1962 |
| Superman | " | Aug. 25, 1947 | B5-1971 |
| Superman | " | Aug. 26, 1947 | B5-1956 |
| Superman | " | Aug. 27, 1947 | B5-1969 |
| Superman | " | Aug. 28, 1947 | B5-1913 |

425

000001747

**EXHIBIT 11**
**515**

| <u>Title</u> | <u>Name of Author</u> | <u>Date Copyright Secured</u> | <u>Copyright Reg. No.</u> |
|---|---|---|---|
| In New York Post: | | | |
| Superman | National Periodical Publications, Inc. | Aug. 29, 1947 | B5-1955 |
| Superman | " | Aug. 30, 1947 | B5-1963 |
| Superman | " | Sept. 2, 1947 | B5-2606 |
| Superman | " | Sept. 3, 1947 | B5-2607 |
| Superman | " | Sept. 4, 1947 | B5-2608 |
| Superman | " | Sept. 5, 1947 | B5-2609 |
| Superman | " | Sept. 6, 1947 | B5-2610 |
| Superman | " | Sept. 8, 1947 | B5-2612 |
| Superman | " | Sept. 9, 1947 | B5-2613 |
| Superman | " | Sept. 10, 1947 | B5-2614 |
| Superman | " | Sept. 11, 1947 | B5-2615 |
| Superman | " | Sept. 12, 1947 | B5-2616 |
| Superman | " | Sept. 13, 1947 | B5-2617 |
| Superman | " | Sept. 15, 1947 | B5-2619 |
| Superman | " | Sept. 16, 1947 | B5-2620 |
| Superman | " | Sept. 17, 1947 | B5-2621 |
| Superman | " | Sept. 18, 1947 | B5-2622 |
| Superman | " | Sept. 19, 1947 | B5-2623 |
| Superman | " | Sept. 20, 1947 | B5-2624 |
| Superman | " | Sept. 22, 1947 | B5-2626 |
| Superman | " | Sept. 23, 1947 | B5-2627 |
| Superman | " | Sept. 24, 1947 | B5-2628 |
| Superman | " | Sept. 25, 1947 | B5-2629 |
| Superman | " | Sept. 26, 1947 | B5-2630 |
| Superman | " | Sept. 27, 1947 | B5-2631 |
| Superman | " | Sept. 29, 1947 | B5-2633 |
| Superman | " | Sept. 30, 1947 | B5-2634 |
| Superman | " | Oct. 1, 1947 | B5-2640 |
| Superman | " | Oct. 2, 1947 | B5-2641 |
| Superman | " | Oct. 3, 1947 | B5-2642 |
| Superman | " | Oct. 4, 1947 | B5-2643 |
| Superman | " | Oct. 6, 1947 | B5-2645 |
| Superman | " | Oct. 7, 1947 | B5-2646 |
| Superman | " | Oct. 8, 1947 | B5-2647 |
| Superman | " | Oct. 9, 1947 | B5-2648 |
| Superman | " | Oct. 10, 1947 | B5-2649 |
| Superman | " | Oct. 11, 1947 | B5-2650 |
| Superman | " | Oct. 13, 1947 | B5-2652 |
| Superman | " | Oct. 14, 1947 | B5-2653 |

000001748

**EXHIBIT 11**
**516**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In New York Post: | | | |
| Superman | National Periodical Publications, Inc. | Oct. 15, 1947 | B5-2654 |
| Superman | " | Oct. 16, 1947 | B5-2655 |
| Superman | " | Oct. 17, 1947 | B5-2656 |
| Superman | " | Oct. 18, 1947 | B5-2657 |
| Superman | " | Oct. 20, 1947 | B5-3233 |
| Superman | " | Oct. 21, 1947 | B5-3234 |
| Superman | " | Oct. 22, 1947 | B5-3235 |
| Superman | " | Oct. 23, 1947 | B5-3236 |
| Superman | " | Oct. 24, 1947 | B5-3237 |
| Superman | " | Oct. 25, 1947 | B5-3238 |
| Superman | " | Oct. 27, 1947 | B5-3240 |
| Superman | " | Oct. 28, 1947 | B5-3241 |
| Superman | " | Oct. 29, 1947 | B5-3242 |
| Superman | " | Oct. 30, 1947 | B5-3243 |
| Superman | " | Oct. 31, 1947 | B5-3244 |
| Superman | " | Nov. 1, 1947 | B5-3245 |
| Superman | " | Nov. 3, 1947 | B5-3247 |
| Superman | " | Nov. 4, 1947 | B5-3248 |
| Superman | " | Nov. 5, 1947 | B5-3249 |
| Superman | " | Nov. 6, 1947 | B5-3250 |
| Superman | " | Nov. 7, 1947 | B5-3251 |
| Superman | " | Nov. 8, 1947 | B5-3252 |
| Superman | " | Nov. 10, 1947 | B5-3254 |
| Superman | " | Nov. 11, 1947 | B5-3255 |
| Superman | " | Nov. 12, 1947 | B5-3256 |
| Superman | " | Nov. 13, 1947 | B5-3257 |
| Superman | " | Nov. 14, 1947 | B5-3258 |
| Superman | " | Nov. 15, 1947 | B5-3259 |
| Superman | " | Nov. 17, 1947 | B5-3261 |
| Superman | " | Nov. 18, 1947 | B5-3262 |
| Superman | " | Nov. 19, 1947 | B5-3263 |
| Superman | " | Nov. 20, 1947 | B5-3264 |
| Superman | " | Nov. 21, 1947 | B5-3265 |
| Superman | " | Nov. 22, 1947 | B5-3266 |
| Superman | " | Nov. 24, 1947 | B5-3637 |
| Superman | " | Nov. 25, 1947 | B5-3638 |
| Superman | " | Nov. 26, 1947 | B5-3639 |
| Superman | " | Nov. 28, 1947 | B5-3641 |
| Superman | " | Nov. 29, 1947 | B5-3642 |

000001749

**EXHIBIT 11**
517

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In New York Post:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | National Periodical Publications, Inc. | Dec. 1, 1947 | B5-3644 |
| Superman | " | Dec. 2, 1947 | B5-3645 |
| Superman | " | Dec. 3, 1947 | B5-3646 |
| Superman | " | Dec. 4, 1947 | B5-3647 |
| Superman | " | Dec. 5, 1947 | B5-3648 |
| Superman | " | Dec. 6, 1947 | B5-3649 |
| Superman | " | Dec. 8, 1947 | B5-3651 |
| Superman | " | Dec. 9, 1947 | B5-3652 |
| Superman | " | Dec. 10, 1947 | B5-3653 |
| Superman | " | Dec. 11, 1947 | B5-3654 |
| Superman | " | Dec. 12, 1947 | B5-3655 |
| Superman | " | Dec. 13, 1947 | B5-3656 |
| Superman | " | Dec. 15, 1947 | B5-3658 |
| Superman | " | Dec. 16, 1947 | B5-3659 |
| Superman | " | Dec. 17, 1947 | B5-3660 |
| Superman | " | Dec. 18, 1947 | B5-3661 |
| Superman | " | Dec. 19, 1947 | B5-3662 |
| Superman | " | Dec. 20, 1947 | B5-3663 |
| Superman | " | Dec. 22, 1947 | B5-4033 |
| Superman | " | Dec. 23, 1947 | B5-4067 |
| Superman | " | Dec. 24, 1947 | B5-4034 |
| Superman | " | Dec. 26, 1947 | B5-4036 |
| Superman | " | Dec. 27, 1947 | B5-4037 |
| Superman | " | Dec. 29, 1947 | B5-4039 |
| Superman | " | Dec. 30, 1947 | B5-4040 |
| Superman | " | Dec. 31, 1947 | B5-4041 |
| Superman | " | Jan. 2, 1948 | B5-4043 |
| Superman | " | Jan. 3, 1948 | B5-4044 |
| Superman | " | Jan. 5, 1948 | B5-4046 |
| Superman | " | Jan. 6, 1948 | B5-4047 |
| Superman | " | Jan. 7, 1948 | B5-4048 |
| Superman | " | Jan. 8, 1948 | B5-4049 |
| Superman | " | Jan. 9, 1948 | B5-4050 |
| Superman | " | Jan. 12, 1948 | B5-4053 |
| Superman | " | Jan. 13, 1948 | B5-4054 |
| Superman | " | Jan. 14, 1948 | B5-4055 |
| Superman | " | Jan. 15, 1948 | B5-4056 |
| Superman | " | Jan. 16, 1948 | B5-4057 |

428

000001750

EXHIBIT 11
518

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In New York Post: | | | |
| Superman | National Periodical Publications, Inc. | Jan. 19, 1948 | B5-4060 |
| Superman | " | Jan. 20, 1948 | B5-4061 |
| Superman | " | Jan. 21, 1948 | B5-4062 |
| Superman | " | Jan. 22, 1948 | B5-4063 |
| Superman | " | Jan. 23, 1948 | B5-4064 |
| Superman | " | Jan. 26, 1948 | B5-4393 |
| Superman | " | Jan. 27, 1948 | B5-4394 |
| Superman | " | Jan. 28, 1948 | B5-4395 |
| Superman | " | Jan. 29, 1948 | B5-4384 |
| Superman | " | Jan. 30, 1948 | B5-4385 |
| Superman | " | Jan. 31, 1948 | B5-4386 |
| Superman | " | Feb. 2, 1948 | B5-4388 |
| Superman | " | Feb. 3, 1948 | B5-4389 |
| Superman | " | Feb. 4, 1948 | B5-4390 |
| Superman | " | Feb. 5, 1948 | B5-4383 |
| Superman | " | Feb. 6, 1948 | B5-4401 |
| Superman | " | Feb. 7, 1948 | B5-4402 |
| Superman | " | Feb. 9, 1948 | B5-4397 |
| Superman | " | Feb. 10, 1948 | B5-4398 |
| Superman | " | Feb. 11, 1948 | B5-4399 |
| Superman | " | Feb. 12, 1948 | B5-4391 |
| Superman | " | Feb. 13, 1948 | B5-4392 |
| Superman | " | Feb. 14, 1948 | B5-4403 |
| Superman | " | Feb. 17, 1948 | B5-4406 |
| Superman | " | Feb. 18, 1948 | B5-4400 |
| Superman | " | Feb. 19, 1948 | B5-4407 |
| Superman | " | Feb. 20, 1948 | B5-4408 |
| Superman | " | Feb. 23, 1948 | B5-4416 |
| Superman | " | Feb. 24, 1948 | B5-4417 |
| Superman | " | Feb. 25, 1948 | B5-4409 |
| Superman | " | Feb. 26, 1948 | B5-4410 |
| Superman | " | Feb. 27, 1948 | B5-4411 |
| Superman | " | Mar. 1, 1948 | B5-4964 |
| Superman | " | Mar. 2, 1948 | B5-4965 |
| Superman | " | Mar. 3, 1948 | B5-4966 |
| Superman (Mar. 4 ed) | " | Mar. 3, 1948 | B5-4967 |
| Superman | " | Mar. 5, 1948 | B5-4968 |
| Superman | " | Mar. 8, 1948 | B5-4971 |

429

EXHIBIT 11
519

000001751

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Post: | | | |
| Superman | National Periodical Publications, Inc. | Mar. 9, 1948 | B5-4972 |
| Superman | " | Mar. 10, 1948 | B5-4973 |
| Superman | " | Mar. 11, 1948 | B5-4974 |
| Superman | " | Mar. 12, 1948 | B5-4975 |
| In Sunday Mirror, New York: | | | |
| Superman | National Periodical Publications, Inc. | Aug. 3, 1947 | B5-2000 |
| Superman | " | Aug. 10, 1947 | B5-1917 |
| Superman | " | Aug. 17, 1947 | B5-1968 |
| Superman | " | Aug. 24, 1947 | B5-1970 |
| Superman | " | Aug. 31, 1947 | B5-2604 |
| Superman | " | Sept. 7, 1947 | B5-2611 |
| Superman | " | Sept. 14, 1947 | B5-2618 |
| Superman | " | Sept. 21, 1947 | B5-2625 |
| Superman | " | Sept. 28, 1947 | B5-2632 |
| Superman | " | Oct. 5, 1947 | B5-2644 |
| Superman | " | Oct. 12, 1947 | B5-2651 |
| Superman | " | Oct. 19, 1947 | B5-2658 |
| Superman | " | Oct. 26, 1947 | B5-3239 |
| Superman | " | Nov. 2, 1947 | B5-3246 |
| Superman | " | Nov. 9, 1947 | B5-3253 |
| Superman | " | Nov. 16, 1947 | B5-3260 |
| Superman | " | Nov. 23, 1947 | B5-3267 |
| Superman | " | Nov. 30, 1947 | B5-3643 |
| Superman | " | Dec. 7, 1947 | B5-3650 |
| Superman | " | Dec. 14, 1947 | B5-3657 |
| Superman | " | Dec. 21, 1947 | B5-3664 |
| Superman | " | Dec. 28, 1947 | B5-4038 |
| Superman | " | Jan. 4, 1948 | B5-4045 |
| Superman | " | Jan. 11, 1948 | B5-4052 |
| Superman | " | Jan. 18, 1948 | B5-4059 |
| Superman | " | Jan. 25, 1948 | B5-4066 |
| Superman | " | Feb. 1, 1948 | B5-4387 |
| Superman | " | Feb. 8, 1948 | B5-4396 |
| Superman | " | Feb. 15, 1948 | B5-4404 |
| Superman | " | Feb. 16, 1948 | B5-4405 |
| Superman | " | Feb. 22, 1948 | B5-4415 |

000001752

**EXHIBIT 11**
**520**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Sunday Mirror, New York: | | | |
| Superman | National Periodical Publications, Inc. | Feb. 29, 1948 | B5-4413 |
| Superman | " | Mar. 7, 1948 | B5-4970 |
| Superman | " | Mar. 14, 1948 | B5-4977 |
| Superman | " | Mar. 21, 1948 | B5-4984 |
| Superman | " | Mar. 28, 1948 | B5-4991 |
| In Reading (PA) Morning Times: | | | |
| Superman | National Periodical Publications, Inc. | Sept. 1, 1947 | B5-2605 |
| In Cleveland Plain Dealer: | | | |
| Superman | National Periodical Publications, Inc. | Nov. 27, 1947 | B5-3640 |
| Superman | " | Dec. 25, 1947 | B5-4035 |
| Superman | " | Jan. 1, 1948 | B5-4042 |
| In Scranton Tribune: | | | |
| Superman | National Periodical Publications, Inc. | Jan. 10, 1948 | B5-4051 |
| Superman | " | Jan. 17, 1948 | B5-4058 |
| Superman | " | Jan. 24, 1948 | B5-4065 |
| In Lowell (MA) Sun: | | | |
| Superman | National Periodical Publications, Inc. | Feb. 21, 1948 | B5-4414 |
| Superman | " | Feb. 28, 1948 | B5-4412 |
| Superman | " | Mar. 6, 1948 | B5-4969 |
| Superman | " | Mar. 13, 1948 | B5-4976 |
| Superman | " | Mar. 15, 1948 | B5-4978 |
| Superman | " | Mar. 16, 1948 | B5-4979 |
| Superman | " | Mar. 17, 1948 | B5-4980 |
| Superman | " | Mar. 18, 1948 | B5-4981 |
| Superman | " | Mar. 19, 1948 | B5-4982 |
| Superman | " | Mar. 20, 1948 | B5-4983 |
| Superman | " | Mar. 22, 1948 | B5-4985 |

**EXHIBIT 11**
**521**

000001753

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In Lowell (MA) Sun: | | | |
| Superman | National Periodical Publications, Inc. | Mar. 23, 1948 | B5-4986 |
| Superman | " | Mar. 24, 1948 | B5-4987 |
| Superman | " | Mar. 25, 1948 | B5-4988 |
| Superman | " | Mar. 26, 1948 | B5-4989 |
| Superman | " | Mar. 27, 1948 | B5-4990 |
| Superman | " | Mar. 29, 1948 | B5-4992 |
| Superman | " | Mar. 30, 1948 | B5-4993 |
| Superman | " | Mar. 31, 1948 | B5-4994 |
| Superman | " | Apr. 1, 1948 | B5-5659 |
| Superman | " | Apr. 2, 1948 | B5-5660 |
| Superman | " | Apr. 3, 1948 | B5-5661 |
| Superman | " | Apr. 4, 1948 | B5-5662 |
| Superman | " | Apr. 5, 1948 | B5-5663 |
| Superman | " | Apr. 6, 1948 | B5-5664 |
| Superman | " | Apr. 7, 1948 | B5-5654 |
| Superman | " | Apr. 8, 1948 | B5-5655 |
| Superman | " | Apr. 9, 1948 | B5-5656 |
| Superman | " | Apr. 10, 1948 | B5-5657 |
| Superman | " | Apr. 12, 1948 | B5-5679 |
| Superman | " | Apr. 13, 1948 | B5-5680 |
| Superman | " | Apr. 14, 1948 | B5-5681 |
| Superman | " | Apr. 15, 1948 | B5-5653 |
| Superman | " | Apr. 16, 1948 | B5-5676 |
| Superman | " | Apr. 17, 1948 | B5-5690 |
| Superman | " | Apr. 19, 1948 | B5-5678 |
| Superman | " | Apr. 20, 1948 | B5-5666 |
| Superman | " | Apr. 21, 1948 | B5-5667 |
| Superman | " | Apr. 22, 1948 | B5-5668 |
| Superman | " | Apr. 23, 1948 | B5-5669 |
| Superman | " | Apr. 24, 1948 | B5-5670 |
| Superman | " | Apr. 26, 1948 | B5-5672 |
| Superman | " | Apr. 27, 1948 | B5-5673 |
| Superman | " | Apr. 28, 1948 | B5-5674 |
| Superman | " | Apr. 29, 1948 | B5-5675 |
| Superman | " | Apr. 30, 1948 | B5-5665 |
| Superman | " | May 1, 1948 | B5-6165 |
| Superman | " | May 3, 1948 | B5-6166 |
| Superman | " | May 4, 1948 | B5-6167 |
| Superman | " | May 5, 1948 | B5-6169 |

000001754

EXHIBIT 11
522

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In Lowell (MA) Sun: | | | |
| Superman | National Periodical Publications, Inc. | May 6, 1948 | B5-6170 |
| Superman | " | May 7, 1948 | B5-6171 |
| Superman | " | May 8, 1948 | B5-6172 |
| Superman | " | May 10, 1948 | B5-6174 |
| Superman | " | May 11, 1948 | B5-6175 |
| Superman | " | May 12, 1948 | B5-6176 |
| Superman | " | May 13, 1948 | B5-6177 |
| Superman | " | May 14, 1948 | B5-6178 |
| Superman | " | May 15, 1948 | B5-6179 |
| Superman | " | May 17, 1948 | B5-6181 |
| Superman | " | May 18, 1948 | B5-6182 |
| Superman | " | May 19, 1948 | B5-6183 |
| Superman | " | May 20, 1948 | B5-6184 |
| Superman | " | May 21, 1948 | B5-6185 |
| Superman | " | May 22, 1948 | B5-6186 |
| Superman | " | May 24, 1948 | B5-5821 |
| Superman | " | May 25, 1948 | B5-6435 |
| Superman | " | May 26, 1948 | B5-6436 |
| Superman | " | May 27, 1948 | B5-6437 |
| Superman | " | May 29, 1948 | B5-6439 |
| Superman | " | June 2, 1948 | B5-6442 |
| Superman | " | June 3, 1948 | B5-6443 |
| Superman | " | June 4, 1948 | B5-6444 |
| Superman | " | June 5, 1948 | B5-6445 |
| Superman | " | June 7, 1948 | B5-6447 |
| Superman | " | June 8, 1948 | B5-6448 |
| Superman | " | June 9, 1948 | B5-6449 |
| Superman | " | June 10, 1948 | B5-6450 |
| Superman | " | June 11, 1948 | B5-6451 |
| Superman | " | June 12, 1948 | B5-6452 |
| Superman | " | June 14, 1948 | B5-6454 |
| Superman | " | June 17, 1948 | B5-6457 |
| Superman | " | June 18 1948 | B5-6458 |
| Superman | " | June 19, 1948 | B5-6459 |
| Superman | " | June 21, 1948 | B5-6461 |
| Superman | " | June 23, 1948 | B5-6463 |
| Superman | " | June 24, 1948 | B5-6464 |
| Superman | " | June 25, 1948 | B5-6465 |
| Superman | " | June 26, 1948 | B5-6466 |

433

EXHIBIT 11
523

000001755

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In Lowell (MA) Sun: | | | |
| Superman | National Periodical Publications, Inc. | June 28, 1948 | B5-6930 |
| Superman | " | June 29, 1948 | B5-6929 |
| Superman | " | June 30, 1948 | B5-6928 |
| Superman | " | July 1, 1948 | B5-6927 |
| Superman | " | July 2, 1948 | B5-6940 |
| Superman | " | July 3, 1948 | B5-6926 |
| Superman | " | July 6, 1948 | B5-6935 |
| Superman | " | July 9, 1948 | B5-6938 |
| Superman | " | July 10, 1948 | B5-6939 |
| Superman | " | July 12, 1948 | B5-6941 |
| Superman | " | July 13, 1948 | B5-6942 |
| Superman | " | July 14, 1948 | B5-6943 |
| Superman | " | July 15, 1948 | B5-6944 |
| Superman | " | July 16, 1948 | B5-6945 |
| Superman | " | July 17, 1948 | B5-6946 |
| Superman | " | July 19, 1948 | B5-6948 |
| Superman | " | July 20, 1948 | B5-6949 |
| Superman | " | July 21, 1948 | B5-6950 |
| Superman | " | July 22, 1948 | B5-6951 |
| Superman | " | July 24, 1948 | B5-6953 |
| Superman | " | July 26, 1948 | B5-6955 |
| Superman | " | July 27, 1948 | B5-6956 |
| Superman | " | July 28, 1948 | B5-6957 |
| Superman | " | July 29, 1948 | B5-6958 |
| Superman | " | July 31, 1948 | B5-6960 |
| Superman | " | Aug. 2, 1948 | B5-7186 |
| Superman | " | Aug. 3, 1948 | B5-7187 |
| Superman | " | Aug. 4, 1948 | B5-7188 |
| Superman | " | Aug. 5, 1948 | B5-7189 |
| Superman | " | Aug. 6, 1948 | B5-7190 |
| Superman | " | Aug. 7, 1948 | B5-7191 |
| Superman | " | Aug. 9, 1948 | B5-7193 |
| Superman | " | Aug. 10, 1948 | B5-7194 |
| Superman | " | Aug. 11, 1948 | B5-7195 |
| Superman | " | Aug. 12, 1948 | B5-7196 |
| Superman | " | Aug. 13, 1948 | B5-7197 |
| Superman | " | Aug. 14, 1948 | B5-7198 |
| Superman | " | Aug. 16, 1948 | B5-7200 |
| Superman | " | Aug. 17, 1948 | B5-7201 |

000001756

EXHIBIT 11
524

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In Lowell (MA) Sun: | | | |
| Superman | National Periodical Publications, Inc. | Aug. 18, 1948 | B5-7202 |
| Superman | " | Aug. 19, 1948 | B5-7203 |
| Superman | " | Aug. 20, 1948 | B5-7204 |
| Superman | " | Aug. 21, 1948 | B5-7205 |
| Superman | " | Aug. 23, 1948 | B5-7207 |
| Superman | " | Aug. 24, 1948 | B5-7208 |
| Superman | " | Aug. 25, 1948 | B5-7209 |
| Superman | " | Aug. 26, 1948 | B5-7210 |
| Superman | " | Aug. 27, 1948 | B5-7211 |
| Superman | " | Aug. 28, 1948 | B5-7212 |
| Superman | " | Aug. 30, 1948 | B5-7214 |
| Superman | " | Aug. 31, 1948 | B5-7215 |
| In Sunday Mirror, New York: | | | |
| Superman | National Periodical Publications, Inc. | Apr. 11, 1948 | B5-5658 |
| Superman | " | Apr. 18, 1948 | B5-5677 |
| Superman | " | Apr. 25, 1948 | B5-5671 |
| Superman | " | May 2, 1948 | B5-6168 |
| Superman | " | May 9, 1948 | B5-6173 |
| Superman | " | May 16, 1948 | B5-6180 |
| Superman | " | May 23, 1948 | B5-6187 |
| Superman | " | May 30, 1948 | B5-6440 |
| Superman | " | June 6, 1948 | B5-6446 |
| Superman | " | June 13, 1948 | B5-6453 |
| Superman | " | June 20, 1948 | B5-6460 |
| Superman | " | June 27, 1948 | B5-6931 |
| Superman | " | July 4, 1948 | B5-6933 |
| Superman | " | July 11, 1948 | B5-6932 |
| Superman | " | July 18, 1948 | B5-6947 |
| Superman | " | July 25, 1948 | B5-6954 |
| Superman | " | Aug. 1, 1948 | B5-7185 |
| Superman | " | Aug. 8, 1948 | B5-7192 |
| Superman | " | Aug. 15, 1948 | B5-7199 |
| Superman | " | Aug. 22, 1948 | B5-7206 |
| Superman | " | Aug. 29, 1948 | B5-7213 |

000001757

EXHIBIT 11
525

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

In New York Post-Home News:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | National Periodical Publications, Inc. | May 28, 1948 | B5-6438 |
| Superman | " | June 15, 1948 | B5-6455 |
| Superman | " | June 16, 1948 | B5-6456 |
| Superman | " | June 22, 1948 | B5-6462 |
| Superman | " | July 7, 1948 | B5-6936 |
| Superman | " | July 8, 1948 | B5-6937 |
| Superman | " | July 23, 1948 | B5-6952 |
| Superman | " | July 30, 1948 | B5-6959 |

In Meridian (MS) Star:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | National Periodical Publications, Inc. | May 31, 1948 | B5-6441 |

In Scranton Tribune:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | National Periodical Publications, Inc. | June 1, 1948 | B5-7100 |
| Superman | " | July 5, 1948 | B5-6934 |

In Sunday Mirror, New York:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman | National Periodical Publications, Inc. | Sept. 5, 1948 | B5-7758 |
| Superman | " | Sept. 12, 1948 | B5-7765 |
| Superman | " | Sept. 19, 1948 | B5-7772 |
| Superman | " | Sept. 26, 1948 | B5-7779 |
| Superman | " | Oct. 3, 1948 | B5-8297 |
| Superman | " | Oct. 10, 1948 | B5-8304 |
| Superman | " | Oct. 17, 1948 | B5-8311 |
| Superman | " | Oct. 24, 1948 | B5-8317 |
| Superman | " | Oct. 31, 1948 | B5-8323 |
| Superman | " | Nov. 7, 1948 | B5-8332 |
| Superman | " | Nov. 14, 1948 | B5-8339 |
| Superman | " | Nov. 21, 1948 | B5-9629 |
| Superman | " | Nov. 28, 1948 | B5-9622 |
| Superman | " | Dec. 5, 1948 | B5-9615 |
| Superman | " | Dec. 12, 1948 | B5-9608 |
| Superman | " | Dec. 19, 1948 | B5-9566 |

000001758

**EXHIBIT 11**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Sunday Mirror, New York: | | | |
| Superman | National Periodical Publications, Inc. | Dec. 26, 1948 | B5-9573 |
| Superman | " | Jan. 2, 1949 | B5-9580 |
| Superman | " | Jan. 9, 1949 | B5-9587 |
| Superman | " | Jan. 16, 1949 | B5-9594 |
| Superman | National Periodical Publications, Inc./ National Comics Publications, Inc. | Jan. 23, 1949 | B5-11417 |
| Superman | " | Jan. 30, 1949 | B5-11410 |
| Superman | " | Feb. 6, 1949 | B5-11403 |
| Superman | DC Comics, Inc./ National Comics Publications, Inc. | Feb. 13, 1949 | B5-11396 |
| Superman | " | Feb. 20, 1948 | B5-11389 |
| Superman | " | Feb. 27, 1948 | B5-11382 |
| In Lowell (MA) Sun: | | | |
| Superman | National Periodical Publications, Inc. | Sept. 1, 1948 | B5-7754 |
| Superman | " | Sept. 2, 1948 | B5-7755 |
| Superman | " | Sept. 3, 1948 | B5-7756 |
| Superman | " | Sept. 4, 1948 | B5-7757 |
| Superman | " | Sept. 7, 1948 | B5-7760 |
| Superman | " | Sept. 8, 1948 | B5-7761 |
| Superman | " | Sept. 9, 1948 | B5-7762 |
| Superman | " | Sept. 10, 1948 | B5-7763 |
| Superman | " | Sept. 11, 1948 | B5-7764 |
| Superman | " | Sept. 13, 1948 | B5-7766 |
| Superman | " | Sept. 14, 1948 | B5-7767 |
| Superman | " | Sept. 15, 1948 | B5-7768 |
| Superman | " | Sept. 16, 1948 | B5-7769 |
| Superman | " | Sept. 17, 1948 | B5-7770 |
| Superman | " | Sept. 18, 1948 | B5-7771 |
| Superman | " | Sept. 20, 1948 | B5-7773 |
| Superman | " | Sept. 21, 1948 | B5-7774 |
| Superman | " | Sept. 22, 1948 | B5-7775 |
| Superman | " | Sept. 23, 1948 | B5-7776 |
| Superman | " | Sept. 24, 1948 | B5-7777 |

000001759

**EXHIBIT 11**
527

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Lowell (MA) Sun: | | | |
| Superman | National Periodical Publications, Inc. | Sept. 25, 1948 | B5-7778 |
| Superman | " | Sept. 27, 1948 | B5-7780 |
| Superman | " | Sept. 28, 1948 | B5-7781 |
| Superman | " | Sept. 29, 1948 | B5-7782 |
| Superman | " | Sept. 30, 1948 | B5-9053 |
| Superman | " | Oct. 1, 1948 | B5-8295 |
| Superman | " | Oct. 2, 1948 | B5-8296 |
| Superman | " | Oct. 4, 1948 | B5-8298 |
| Superman | " | Oct. 5, 1948 | B5-8299 |
| Superman | " | Oct. 6, 1948 | B5-8300 |
| Superman | " | Oct. 7, 1948 | B5-8301 |
| Superman | " | Oct. 8, 1948 | B5-8302 |
| Superman | " | Oct. 9, 1948 | B5-8303 |
| Superman | " | Oct. 11, 1948 | B5-8305 |
| Superman | " | Oct. 12, 1948 | B5-8306 |
| Superman | " | Oct. 13, 1948 | B5-8307 |
| Superman | " | Oct. 14, 1948 | B5-8308 |
| Superman | " | Oct. 15, 1948 | B5-8309 |
| Superman | " | Oct. 16, 1948 | B5-8310 |
| Superman | " | Oct. 18, 1948 | B5-8312 |
| Superman | " | Oct. 20, 1948 | B5-8314 |
| Superman | " | Oct. 21, 1948 | B5-8315 |
| Superman | " | Oct. 22, 1948 | B5-8316 |
| Superman | " | Oct. 23, 1948 | B5-8318 |
| Superman | " | Oct. 25, 1948 | B5-8319 |
| Superman | " | Oct. 26, 1948 | B5-8320 |
| Superman | " | Oct. 27, 1948 | B5-8321 |
| Superman | " | Oct. 28, 1948 | B5-8322 |
| Superman | " | Oct 29, 1948 | B5-8324 |
| Superman | " | Oct. 30, 1948 | B5-8325 |
| Superman | " | Nov. 1, 1948 | B5-8326 |
| Superman | " | Nov. 2, 1948 | B5-8327 |
| Superman | " | Nov. 3, 1948 | B5-8328 |
| Superman | " | Nov. 4, 1948 | B5-8329 |
| Superman | " | Nov. 5, 1948 | B5-8330 |
| Superman | " | Nov. 6, 1948 | B5-8331 |
| Superman | " | Nov. 8, 1948 | B5-8333 |
| Superman | " | Nov. 9, 1948 | B5-8334 |
| Superman | " | Nov. 10, 1948 | B5-8335 |

438

EXHIBIT 11
528

000001760

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Lowell (MA) Sun: | | | |
| Superman | National Periodical Publications, Inc. | Nov. 11, 1948 | B5-8336 |
| Superman | " | Nov. 12, 1948 | B5-8337 |
| Superman | " | Nov. 13, 1948 | B5-8338 |
| Superman | " | Nov. 15, 1948 | B5-9635 |
| Superman | " | Nov. 16, 1948 | B5-9634 |
| Superman | " | Nov. 17, 1948 | B5-9633 |
| Superman | " | Nov. 18, 1948 | B5-9632 |
| Superman | " | Nov. 19, 1948 | B5-9631 |
| Superman | " | Nov. 20, 1948 | B5-9630 |
| Superman | " | Nov. 22, 1948 | B5-9628 |
| Superman | " | Nov. 23, 1948 | B5-9627 |
| Superman | " | Nov. 24, 1948 | B5-9626 |
| Superman | " | Nov. 26, 1948 | B5-9624 |
| Superman | " | Nov. 27, 1948 | B5-9623 |
| Superman | " | Nov 29, 1948 | B5-9621 |
| Superman | " | Nov. 30, 1948 | B5-9620 |
| Superman | " | Dec. 1, 1948 | B5-9619 |
| Superman | " | Dec. 2, 1948 | B5-9617 |
| Superman | " | Dec. 3, 1948 | B5-9618 |
| Superman | " | Dec. 4, 1948 | B5-9616 |
| Superman | " | Dec. 6, 1948 | B5-9614 |
| Superman | " | Dec. 7, 1948 | B5-9613 |
| Superman | " | Dec. 8, 1948 | B5-9612 |
| Superman | " | Dec. 10, 1948 | B5-9610 |
| Superman | " | Dec. 11, 1948 | B5-9609 |
| Superman | " | Dec. 13, 1948 | B5-9607 |
| Superman | " | Dec. 14, 1948 | B5-9606 |
| Superman | " | Dec. 15, 1948 | B5-9562 |
| Superman | " | Dec. 16, 1948 | B5-9563 |
| Superman | " | Dec. 17, 1948 | B5-9564 |
| Superman | " | Dec. 20, 1948 | B5-9567 |
| Superman | " | Dec. 22, 1948 | B5-9569 |
| Superman | " | Dec. 23, 1948 | B5-9570 |
| Superman | " | Dec. 24, 1948 | B5-9571 |
| Superman | " | Dec. 27, 1948 | B5-9574 |
| Superman | " | Dec. 28, 1948 | B5-9575 |
| Superman | " | Dec. 29, 1948 | B5-9576 |
| Superman | " | Dec. 30, 1948 | B5-9577 |
| Superman | " | Dec. 31, 1948 | B5-9578 |

439

000001761

**EXHIBIT 11**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| In Lowell (MA) Sun: | | | |
| Superman | National Periodical Publications, Inc. | Jan. 3, 1949 | B5-9581 |
| Superman | " | Jan. 4, 1949 | B5-9582 |
| Superman | " | Jan. 5, 1949 | B5-9583 |
| Superman | " | Jan. 6, 1949 | B5-9584 |
| Superman | " | Jan. 7, 1949 | B5-9585 |
| Superman | " | Jan. 8, 1949 | B5-9586 |
| Superman | " | Jan. 10, 1949 | B5-9588 |
| Superman | " | Jan. 11, 1949 | B5-9589 |
| Superman | " | Jan. 12, 1949 | B5-9590 |
| Superman | " | Jan. 13, 1949 | B5-9591 |
| Superman | " | Jan. 14, 1949 | B5-9592 |
| Superman | " | Jan. 15, 1949 | B5-9593 |
| Superman | National Periodical Publications, Inc./ National Comics Publications, Inc. | Jan. 17, 1949 | B5-11423 |
| Superman | " | Jan. 18, 1949 | B5-11422 |
| Superman | " | Jan. 19, 1949 | B5-11421 |
| Superman | " | Jan. 20, 1949 | B5-11420 |
| Superman | " | Jan. 21, 1949 | B5-11419 |
| Superman | " | Jan. 22, 1949 | B5-11418 |
| Superman | " | Jan. 24, 1949 | B5-11416 |
| Superman | " | Jan. 25, 1949 | B5-11415 |
| Superman | " | Jan. 26, 1949 | B5-11414 |
| Superman | " | Jan. 27, 1949 | B5-11413 |
| Superman | " | Jan. 28, 1949 | B5-11412 |
| Superman | " | Jan. 29, 1949 | B5-11411 |
| Superman | " | Jan. 31, 1949 | B5-11409 |
| Superman | " | Feb. 1, 1949 | B5-11408 |
| Superman | " | Feb. 2, 1949 | B5-11407 |
| Superman | " | Feb. 3, 1949 | B5-11406 |
| Superman | " | Feb. 4, 1949 | B5-11405 |
| Superman | " | Feb. 5, 1949 | B5-11404 |
| Superman | " | Feb. 7, 1949 | B5-11402 |
| Superman | " | Feb. 8, 1949 | B5-11401 |
| Superman | DC Comics, Inc./ National Comics Publications, Inc. | Feb. 9, 1949 | B5-11400 |

440

**EXHIBIT 11**
**530**

000001762

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| **In Lowell (MA) Sun:** | | | |
| Superman | DC Comic, Inc./ National Comics Publications, Inc. | Feb. 11, 1949 | B5-11398 |
| Superman | " | Feb. 12, 1949 | B5-11397 |
| Superman | " | Feb. 14, 1949 | B5-11395 |
| Superman | " | Feb. 15, 1949 | B5-11394 |
| Superman | " | Feb. 16, 1949 | B5-11393 |
| Superman | " | Feb. 17, 1949 | B5-11392 |
| Superman | " | Feb. 18, 1949 | B5-11391 |
| Superman | " | Feb. 19, 1949 | B5-11390 |
| Superman | " | Feb. 21, 1949 | B5-11388 |
| Superman | " | Feb. 22, 1949 | B5-11387 |
| Superman | " | Feb. 23, 1949 | B5-11386 |
| Superman | " | Feb. 24, 1949 | B5-11385 |
| Superman | " | Feb. 25, 1949 | B5-11384 |
| Superman | " | Feb. 26, 1949 | B5-11383 |
| Superman | " | Feb. 28, 1949 | B5-11381 |
| **In Waco (TX) Times Herald:** | | | |
| Superman | National Periodical Publications, Inc. | Sept. 6, 1948 | B5-7759 |
| Superman | " | Oct. 19, 1948 | B5-8313 |
| Superman | " | Nov. 25, 1948 | B5-9625 |
| Superman | " | Dec. 18, 1948 | B5-9565 |
| Superman | " | Dec. 9, 1948 | B5-9611 |
| Superman | " | Dec. 21, 1948 | B5-9568 |
| **In San Bernadino (CA) Sun:** | | | |
| Superman | National Periodical Publications, Inc. | Dec. 25, 1948 | B5-9572 |
| **In San Bernadino (CA) Telegram:** | | | |
| Superman | National Periodical Publications, Inc. | Jan. 1, 1949 | B5-9579 |

441

EXHIBIT 11
531

000001763

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **In Oakland (CA) Post Enquirer:** | | | |
| Superman | DC Comics, Inc./ National Comics Publications, Inc. | Feb. 10, 1949 | B5-11399 |
| **In Lowell (MA) Sun:** | | | |
| Superman | DC Comics, Inc. National Comics Publications, Inc. | Mar. 1, 1949 | B5-11380 |
| Superman | " | Mar. 2, 1949 | B5-11379 |
| Superman | " | Mar. 3, 1949 | B5-11378 |
| Superman | " | Mar. 4, 1949 | B5-11377 |
| Superman | " | Mar. 5, 1949 | B5-11376 |
| Superman | " | Mar. 7, 1949 | B5-11374 |
| Superman | " | Mar. 8, 1949 | B5-11373 |
| Superman | " | Mar. 9, 1949 | B5-11372 |
| Superman | " | Mar. 10, 1949 | B5-11371 |
| Superman | " | Mar. 11, 1949 | B5-11369 |
| Superman | " | Mar. 12, 1949 | B5-11370 |
| Superman | " | Mar. 14, 1949 | B5-11367 |
| Superman | " | Mar. 15, 1949 | B5-11366 |
| Superman | " | Mar. 16, 1949 | B5-11365 |
| Superman | " | Mar. 17, 1949 | B5-11364 |
| Superman | " | Mar. 18, 1949 | B5-11363 |
| Superman | " | Mar. 19, 1949 | B5-11362 |
| Superman | " | Mar. 21, 1949 | B5-12195 |
| Superman | " | Mar. 22, 1949 | B5-12194 |
| Superman | " | Mar. 23, 1949 | B5-12196 |
| Superman | " | Mar. 24, 1949 | B5-12197 |
| Superman | " | Mar. 25, 1949 | B5-12198 |
| Superman | " | Mar. 26, 1949 | B5-12199 |
| Superman | " | Mar. 28, 1949 | B5-12201 |
| Superman | " | Mar. 29, 1949 | B5-12202 |
| Superman | " | Mar. 30, 1949 | B5-12203 |
| Superman | " | Mar. 31, 1949 | B5-12204 |
| Superman | " | Apr. 1, 1949 | B5-12205 |
| Superman | " | Apr. 2, 1949 | B5-12206 |
| Superman | " | Apr. 4, 1949 | B5-12208 |
| Superman | " | Apr. 5, 1949 | B5-12209 |
| Superman | " | Apr. 6, 1949 | B5-12210 |

442

**EXHIBIT 11**
532

000001764

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In Lowell (MA) Sun: | | | |
| Superman | DC Comics, Inc./ National Comics Publications, Inc. | Apr. 7, 1949 | B5-12211 |
| Superman | " | Apr. 8, 1949 | B5-12212 |
| Superman | " | Apr. 9, 1949 | B5-12213 |
| Superman | " | Apr. 11, 1949 | B5-12215 |
| Superman | " | Apr. 12, 1949 | B5-12216 |
| Superman | " | Apr. 13, 1949 | B5-12217 |
| Superman | " | Apr. 14, 1949 | B5-12218 |
| Superman | " | Apr. 15, 1949 | B5-12219 |
| Superman | " | Apr. 16, 1949 | B5-12220 |
| Superman | " | Apr. 18, 1949 | B5-12222 |
| Superman | " | Apr. 19, 1949 | B5-12223 |
| Superman | " | Apr. 20, 1949 | B5-12224 |
| Superman | " | Apr. 21, 1949 | B5-12225 |
| Superman | " | Apr. 22, 1949 | B5-12226 |
| Superman | " | Apr. 23, 1949 | B5-12227 |
| Superman | " | Apr. 25, 1949 | B5-12229 |
| Superman | " | Apr. 26, 1949 | B5-12230 |
| Superman | " | Apr. 27, 1949 | B5-12231 |
| Superman | " | Apr. 28, 1949 | B5-12232 |
| Superman | " | Apr. 29, 1949 | B5-12233 |
| Superman | " | Apr. 30, 1949 | B5-12234 |
| Superman | " | May 2, 1949 | B5-12236 |
| Superman | " | May 3, 1949 | B5-12237 |
| Superman | " | May 4, 1949 | B5-12238 |
| Superman | " | May 5, 1949 | B5-12239 |
| Superman | " | May 6, 1949 | B5-12240 |
| Superman | " | May 7, 1949 | B5-12241 |
| Superman | " | May 9, 1949 | B5-12243 |
| Superman | " | May 10, 1949 | B5-12244 |
| Superman | " | May 11, 1949 | B5-12245 |
| Superman | " | May 12, 1949 | B5-12246 |
| Superman | " | May 13, 1949 | B5-12247 |
| Superman | " | May 14, 1949 | B5-12248 |
| Superman | " | May 16, 1949 | B5-12250 |
| Superman | " | May 17, 1949 | B5-12251 |
| Superman | " | May 18, 1949 | B5-12252 |
| Superman | " | May 19, 1949 | B5-12253 |
| Superman | " | May 20, 1949 | B5-12254 |

000001765

EXHIBIT 11
533

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In Lowell (MA) Sun: | | | |
| Superman | DC Comics, Inc./<br>National Comics<br>Publications, Inc. | May 21, 1949 | B5-12255 |
| Superman | " | May 23, 1949 | B5-12257 |
| Superman | " | May 24, 1949 | B5-12258 |
| Superman | " | May 25, 1949 | B5-12259 |
| Superman | " | May 26, 1949 | B5-12260 |
| Superman | " | May 27, 1949 | B5-12261 |
| Superman | " | May 28, 1949 | B5-12262 |
| Superman | " | May 30, 1949 | B5-12264 |
| Superman | " | May 31, 1949 | B5-12265 |
| Superman | " | June 1, 1949 | B5-14125 |
| Superman | " | June 2, 1949 | B5-14126 |
| Superman | " | June 3, 1949 | B5-14127 |
| Superman | " | June 4, 1949 | B5-14128 |
| Superman | " | June 6, 1949 | B5-14130 |
| Superman | " | June 7, 1949 | B5-14131 |
| Superman | " | June 8, 1949 | B5-14132 |
| Superman | " | June 9, 1949 | B5-14133 |
| Superman | " | June 10, 1949 | B5-14134 |
| Superman | " | June 11, 1949 | B5-14135 |
| Superman | " | June 13, 1949 | B5-14137 |
| Superman | " | June 14, 1949 | B5-14138 |
| Superman | " | June 15, 1949 | B5-14139 |
| Superman | " | June 16, 1949 | B5-14140 |
| Superman | " | June 17, 1949 | B5-14141 |
| Superman | " | June 18, 1949 | B5-14142 |
| Superman | " | June 20, 1949 | B5-14144 |
| Superman | " | June 21, 1949 | B5-14145 |
| Superman | " | June 22, 1949 | B5-14146 |
| Superman | " | June 23, 1949 | B5-14147 |
| Superman | " | June 24, 1949 | B5-14148 |
| Superman | " | June 25, 1949 | B5-14149 |
| Superman | " | June 27, 1949 | B5-14151 |
| Superman | " | June 28, 1949 | B5-14152 |
| Superman | " | June 29, 1949 | B5-14153 |
| Superman | " | July 1, 1949 | B5-14155 |
| Superman | " | July 2, 1949 | B5-14156 |
| Superman | " | July 5, 1949 | B5-14159 |
| Superman | " | July 6, 1949 | B5-14160 |

444

EXHIBIT 11
534

000001766

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| In Lowell (MA) Sun: | | | |
| Superman | DC Comics, Inc./ National Comics Publications, Inc. | July 7, 1949 | B5-14161 |
| Superman | " | July 8, 1949 | B5-14162 |
| Superman | " | July 9, 1949 | B5-14163 |
| Superman | " | July 11, 1949 | B5-14165 |
| Superman | " | July 12, 1949 | B5-14166 |
| Superman | " | July 13, 1949 | B5-14167 |
| Superman | " | July 14, 1949 | B5-14168 |
| Superman | " | July 15, 1949 | B5-14169 |
| Superman | " | July 16, 1949 | B5-14170 |
| Superman | " | July 18, 1949 | B5-14172 |
| Superman | " | July 19, 1949 | B5-14173 |
| Superman | " | July 20, 1949 | B5-14174 |
| Superman | " | July 21, 1949 | B5-14175 |
| Superman | " | July 22, 1949 | B5-14176 |
| Superman | " | July 23, 1949 | B5-14177 |
| Superman | " | July 25, 1949 | B5-14179 |
| Superman | " | July 26, 1949 | B5-14180 |
| Superman | " | July 27, 1949 | B5-14181 |
| Superman | " | July 28, 1949 | B5-14182 |
| Superman | " | July 29, 1949 | B5-14183 |
| Superman | " | July 30, 1949 | B5-14184 |
| Superman | " | Aug. 1, 1949 | B5-15462 |
| Superman | " | Aug. 2, 1949 | B5-15463 |
| Superman | " | Aug. 3, 1949 | B5-15464 |
| Superman | " | Aug. 4, 1949 | B5-15465 |
| Superman | " | Aug. 5, 1949 | B5-15466 |
| Superman | " | Aug. 6, 1949 | B5-15467 |
| Supermán | " | Aug. 8, 1949 | B5-15469 |
| Superman | " | Aug. 9, 1949 | B5-15470 |
| Superman | " | Aug. 10, 1949 | B5-15471 |
| Superman | " | Aug. 11, 1949 | B5-15472 |
| Superman | " | Aug. 12, 1949 | B5-15473 |
| Superman | " | Aug. 13, 1949 | B5-15474 |
| Superman | " | Aug. 15, 1949 | B5-15388 |
| Superman | " | Aug. 16, 1949 | B5-15389 |
| Superman | " | Aug. 17, 1949 | B5-15390 |
| Superman | " | Aug. 18, 1949 | B5-15391 |
| Superman | " | Aug. 19, 1949 | B5-15392 |

445

**EXHIBIT 11**
535

000001767

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **In Lowell (MA) Sun:** | | | |
| Superman | DC Comics, Inc./ National Comics Publications, Inc. | Aug. 20, 1949 | B5-15393 |
| Superman | " | Aug. 22, 1949 | B5-15395 |
| Superman | " | Aug. 23, 1949 | B5-15396 |
| Superman | " | Aug. 24, 1949 | B5-15397 |
| Superman | " | Aug. 25, 1949 | B5-15398 |
| Superman | " | Aug. 26, 1949 | B5-15399 |
| Superman | " | Aug. 27, 1949 | B5-15400 |
| Superman | " | Aug. 29, 1949 | B5-15402 |
| Superman | " | Aug. 30, 1949 | B5-15403 |
| Superman | " | Aug. 31, 1949 | B5-15404 |
| **In New York Sunday Mirror:** | | | |
| Superman | DC Comics, Inc./ National Comics Publications, Inc. | Mar. 6, 1949 | B5-11375 |
| Superman | " | Mar. 13, 1949 | B5-11368 |
| Superman | " | Mar. 20, 1949 | B5-12193 |
| Superman | " | Mar. 27, 1949 | B5-12200 |
| Superman | " | Apr. 3, 1949 | B5-12207 |
| Superman | " | Apr. 10, 1949 | B5-12214 |
| Superman | " | Apr. 17, 1949 | B5-12221 |
| Superman | " | Apr. 24, 1949 | B5-12228 |
| Superman | " | May 1, 1944 | B5-12235 |
| Superman | " | May 8, 1944 | B5-12242 |
| Superman | " | May 15, 1949 | B5-12249 |
| Superman | " | May 22, 1949 | B5-12256 |
| Superman | " | May 29, 1949 | B5-12263 |
| Superman | " | June 5, 1949 | B5-14129 |
| Superman | " | June 12, 1949 | B5-14136 |
| Superman | " | June 19, 1949 | B5-14143 |
| Superman | " | June 26, 1949 | B5-14150 |
| Superman | " | July 3, 1949 | B5-14157 |
| Superman | " | July 10, 1949 | B5-14164 |
| Superman | " | July 17, 1949 | B5-14171 |
| Superman | " | July 24, 1949 | B5-14178 |
| Superman | " | July 31, 1949 | B5-14185 |
| Superman | " | Aug. 7, 1949 | B5-15468 |

446

000001768

**EXHIBIT 11**
536

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| In New York Sunday Mirror: | | | |
| Superman | DC Comics, Inc./ National Comics Publications, Inc. | Aug. 14, 1949 | B5-15387 |
| Superman | " | Aug. 21, 1949 | B5-15394 |
| Superman | " | Aug. 28, 1949 | B5-15401 |
| In Scranton Tribune: | | | |
| Superman | DC Comics, Inc. National Comics Publications, Inc. | June 30, 1949 | B5-14154 |
| Superman | " | July 4, 1949 | B5-14158 |
| End Scranton Tribune. | | | |
| Superman (Nov. 7, 1949) | DC Comics, Inc./ National Comics Publications, Inc. | Nov. 4, 1949 | A106714 |
| Superman (Nov. 14, 1949) | " | Nov. 14, 1949 | A106715 |
| Superman (Nov. 21, 1949) | " | Nov. 21, 1949 | A106716 |
| Superman (Nov. 28, 1949) | " | Nov. 24, 1949 | A114174 |
| Superman | " | Dec. 1, 1949 | A106717 |
| Superman | " | Dec. 9, 1949 | A106718 |
| Superman | " | Dec. 13, 1949 | A106719 |
| Superman | " | Dec. 22, 1949 | A106720 |
| FOR RELEASE WEEK OF: | | | |
| Superman Oct. 24, 1949 | DC Comics, Inc./ National Comics Publications, Inc. | Oct. 20, 1949 | A106712 |
| Superman Oct. 31, 1949 | " | Oct. 2, 1949 | A106713 |
| Superman Jan. 2, 1950 | " | Jan. 2, 1950 | A106721 |

447

**EXHIBIT 11**
537

000001769

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| FOR RELEASE WEEK OF: | | | |
| Superman Jan. 9, 1950 | DC Comics, Inc./ National Comics Publications, Inc. | Jan. 4, 1950 | A106722 |
| Superman Jan. 16, 1950 | " | Jan. 13, 1950 | A106723 |
| Superman Jan. 23,1950 | " | Jan. 16, 1950 | A106724 |
| Superman Jan. 30, 1950 | " | Jan. 26, 1950 | A114172 |
| In Lowell (MA) Sun: | | | |
| Superman | DC Comics, Inc./ National Comics Publications, Inc. | Sept. 1, 1949 | B5-15405 |
| Superman | " | Sept. 3, 1949 | B5-15756 |
| Superman | " | Sept. 6, 1949 | B5-15409 |
| Superman | " | Sept. 7, 1949 | B5-15410 |
| Superman | " | Sept. 8, 1949 | B5-15411 |
| Superman | " | Sept. 9, 1949 | B5-15412 |
| Superman | " | Sept. 10, 1949 | B5-15413 |
| Superman | " | Sept. 12, 1949 | B5-15415 |
| Superman | " | Sept. 13, 1949 | B5-15416 |
| Superman | " | Sept. 14, 1949 | B5-15417 |
| Superman | " | Sept. 15,1949 | B5-15418 |
| Superman | " | Sept. 17, 1949 | B5-15420 |
| Superman | " | Sept. 19, 1949 | B5-15422 |
| Superman | " | Sept. 20, 1949 | B5-15423 |
| Superman | " | Sept. 21, 1949 | B5-15424 |
| Superman | " | Sept. 22, 1949 | B5-15425 |
| Superman | " | Sept. 23, 1949 | B5-15426 |
| Superman | " | Sept. 24, 1949 | B5-15427 |
| Superman | " | Sept. 26, 1949 | B5-15476 |
| Superman | " | Sept. 27, 1949 | B5-15477 |
| Superman | " | Sept. 28, 1949 | B5-15478 |
| Superman | " | Sept. 29, 1949 | B5-15479 |
| Superman | " | Sept. 30, 1949 | B5-15480 |

448

EXHIBIT 11
538

000001770

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| **In Lowell (MA) Sun:** | | | |
| Superman | DC Comics, Inc./ National Comics Publications, Inc. | Oct. 3, 1949 | B5-25885 |
| Superman | " | Oct. 17, 1949 | B5-25896 |
| Superman | " | Oct. 18, 1949 | B5-25897 |
| Superman | " | Oct. 19, 1949 | B5-25898 |
| Superman | " | Oct. 20, 1949 | B5-25899 |
| Superman | " | Oct. 21, 1949 | B5-25900 |
| Superman | " | Oct. 22, 1949 | B5-25901 |
| **In New York Sunday Mirror:** | | | |
| Superman | DC Comics, Inc./ National Comics Publications. Inc. | Sept. 4, 1949 | B5-15407 |
| Superman | " | Sept. 11, 1949 | B5-15414 |
| Superman | " | Sept. 18, 1949 | B5-15421 |
| Superman | " | Sept. 25, 1949 | B5-15475 |
| Superman | " | Oct. 23, 1949 | B5-25781 |
| Superman | " | Oct. 30, 1949 | B5-25782 |
| Superman | " | Nov. 13, 1949 | B5-25784 |
| **In Scranton Tribune:** | | | |
| Superman | DC Comics, Inc./ National Comics Publicaitons, Inc. | Sept. 5, 1949 | B5-15408 |
| **In Boston Sunday Globe:** | | | |
| Superman | DC Comics, Inc./ National Comics Publicaitons, Inc. | Nov. 6, 1949 | B5-25794 |

449

**EXHIBIT 11**
539

000001771

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **BOOKS AND MERCHANDISE:** | | | |
| Superman | Jerome Siegel | May 18, 1939 | AA 299871 |
| Superman, v. 10, #1 | Ernest Edwin Coffin | Oct. 23, 1939 Pubd. Sep. 15, 1939 | A ad int.25472 |
| Superman, v. 10, #2 | Ernest Edwin Coffin | Dec. 13, 1939 Pubd. Oct. 15, 1939 | A ad int.25620 |
| Supermen of America | Detective Comics, Inc. | Sep. 1, 1939 | AA 322668 |
| Superman Coloring Book | Jerry Seigel (Siegel) | Jun. 17, 1940 | AA 336586 |
| Superman Cut-outs | Jerry Seigel (Siegel) | Jun. 17, 1940 | AA 336587 |
| Superman Coloring Book | Jerry Seigel (Siegel) | Jun. 24, 1940 | AA 337734 |
| Superman Coloring Book | Jerry Siegel | Nov. 1, 1940 | AA 350409 |
| Superman Coloring Book | Jerry Siegel | Jan. 2, 1941 | AA 355643 |
| Superman's Christmas Adventure | Jerry Siegel/ Superman, Inc. | Jul. 20, 1944 | AA 461199 |
| Superman | George Lowther | Nov. 2, 1942 | A 168596 |
| With Superman At The Gilbert Hall of Science | A.C.Gilbert Co. | Sep. 8, 1948 | AA 93453 |
| Superman Pressbook | Columbia Pictures Corp. | Jun. 18, 1948 | AA 87518 |
| Superman 3-D Book | National Comics Publications, Inc. | Sep. 14, 1953 | A112158 |

450

**EXHIBIT 11**
**540**

000001772

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Superman's Buddy | National Comics Publications, Inc. | Sep. 1, 1954 | A 194258 |
| Superman Dangle Dandy | Felix Leander Palm | Nov. 23, 1954 | H4020 |
| Superman Norwich, Superman and Rocket Ship | National Comics Publications, Inc. | Sept. 1, 1954 | K43087 |
| Calling Superman "Game of News Reporting" | National Comics Publications, Inc. | Sep. 8, 1954 | K43407 |
| Calling Superman: Daily Planet | " | Sep. 8, 1954 | K43408 |
| Superman Norwich, Superman and Rocket Ship | National Comics Publications, Inc. | Sep. 1, 1954 | K43087 |
| Superman [Standing Over Skyline] | " | Sep. 1, 1954 | K43086 |
| Superman, America's Greatest Adventure Character (Folder) | National Comics Publications, Inc. | Mar. 10, 1955 | A 192254 |
| Superman Coloring Book, No. 4687:25 | National Comics Publications, Inc. | Jan. 3, 1955 | A 191079 |
| Superman Coloring Book, No. 1537 | Saalfied Publishing Company | Mar. 15, 1957 | A 277657 |
| Superman Coloring Book | National Comics Publications, Inc. | Mar. 15, 1957 | A 290699 |
| Superman Coloring Book | National Comics Publications, Inc. | May 7, 1958 | A 335142 |

451

EXHIBIT 11
541

000001773

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Secret Origins #1 | Superman, Inc./ Julius Schwartz/ Jack Schiff | Jun. 15, 1961 | A 507421 |
| Superman Coloring Book | National Periodical Publications, Inc. | Apr. 17, 1964 | A 696701 |
| Superboy Annual No. 1, Summer 1964 | " | Apr. 23, 1964 | A 688925 |
| Superman Annual No. 1 | " | June 4, 1964 | A706379 |
| Superman Plastic Assembly Kit #462-98 | National Periodical Publications, Inc. | Mar. 17, 1964 ("In notice: 1963") | A722864 |
| Superman Frame-Tray Puzzle (# 4511) | National Periodical Publications, Inc. | Jul. 9, 1965 | K74787 |
| Superman [Breaking Through Brick Wall] Magic Slate Paper Saver # 4445 | " | Dec. 15, 1965 | K75901 |
| Superman Coloring Book | National Periodical Publications, Inc./ Whitman Publishing Co. | Apr. 19, 1965 | A 776755 |
| The Great Comic Book Heroes | Jules Feiffer | Nov. 15, 1965 | A 801870 |
| Superman wrist watches; print | National Comics Publications, Inc. | May 15, 1954 | KK108067 |
| Superman movie style viewer; print | " | Sept. 2, 1954 | KK108068 |
| Dangle Dandies; Superman print | " | Feb. 3, 1955 | KK108237 |
| Superman of America; print | " | Sept. 1, 1954 | KK108665 |

452

**EXHIBIT 11**
542

000001774

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Official Superman fan club; print | National Comics Publications, Inc. | Sept. 1, 1954 | KK108666 |
| Superman playsuit; label | " | Sept. 1, 1954 | KK108667 |
| Transogram; label | " | Sept. 8, 1954 | KK109306 |
| Sugar smacks; label | " | Oct. 13, 1955 | KK111792 |
| Superman Jigsaw Puzzle (4611) | National Periodical Publications, Inc./ Whitman Publishing Co. | Jan. 4, 1966 ("In notice: 1965") | KK 192921 |
| Superman Color By Number | " | Mar. 9, 1966 | A 835872 |
| Superman Card Game | " | May 9, 1966 | A 846929 |
| Superman | National Periodical Publications, Inc. | May 19, 1966 | A 860660 |
| Superman Coloring Book, No. 1189 | National Periodical Publications, Inc. | Sep. 26, 1966 | A 875385 |
| Superman Flying Bingo | " | Nov. 1, 1966 | A 897421 |
| Superman Paint By Number No. 1659 | National Periodical Publications, Inc./ Jason Studios | Oct. 17, 1966 | A 883339 |
| Superman Press-Out Book | National Periodical Publications, Inc. | Oct. 31, 1966 | A 883334 |
| Superman Smashes The Secret of the Mad Director | George Elrick/ National Periodical Publications, Inc. | Oct. 31, 1966 | A 885674 |
| Superman Movie Style Viewer;print | National Comics Publications, Inc. | Sept. 2, 1954 | KK 108068 |

453

**EXHIBIT 11**
543

000001775

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman playsuit; label | National Comics Publications, Inc. | Sept. 1, 1954 | KK 108667 |
| Superman label | National Comics Publications, Inc. | Jan. 23, 1956 | K113689 |
| Superman Frame-Tray Puzzles (#4792) | National Periodical Publications, Inc./ Whitman Publishing Co. | Dec. 12, 1966 | KK 199118 |
| Superman Jigsaw Puzzle (#4648-Outer Space) | " | Nov. 1, 1966 | KK 200246 |
| Superman Jigsaw Puzzle (#4648-Flying Machines) | " | Nov. 1, 1966 | KK 200244 |
| Superman Crayons (#4263) | " | Nov. 14, 1966 | KK 199054 |
| Superman Crayons (#4141) | " | Nov. 14, 1966 | KK 199059 |
| Superman Game and Superboy Game, Two Super Games In One (#4725) | National Periodical Publications, Inc./ Milton Bradley Co. | Jan. 30, 1967 | KK 200047 |
| Superman Game and Superboy Game (Directions) | Milton Bradley Co. | Jan. 30, 1967 | A 897191 |
| Superboy Coloring Bk. | National Periodical Publications, Inc./ Jason Studios | Sep. 22, 1967 | A 950764 |
| Superman Game; Superboy Game [Volcanic Island, Krytonite Generator, etc.]4725-X--4725-X1 | Milton Bradley Co./ Nat. Periodical Pub., Inc. | Jan. 30, 1967 | K79292 |
| Superboy Frame-Tray Puzzle [Saving Dog] (# 4554) | National Periodical Publications, Inc. | Jun. 24, 1968 | K83539 |

454

EXHIBIT 11
544

000001776

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Batman and Robin with Superman and Aquaman | National Periodical Publications, Inc./ Ledger Syndicate, Inc. | Mar. 1, 1968 | A 975586 |
| It's A Bird, It's A Plane, It's A Volkswagen? (Commercial Print/Label) | DoyleDane-Bernbach Inc. | Jan. 9, 1968 | KK204659 |
| View-Master Stereo Pictures:Superman Meets Computer Crook | National Periodical Publications, Inc./ GAF Corp. | Sep. 15, 1970 | A 187463 |
| Superman From the Thirties To the Seventies | E. Nelson Bridwell/ Carmine Infantino/ National Periodical Publications, Inc. | Dec. 14, 1971 | A 303583 |
| The Amazing World of Superman: Metropolis Edition | National Periodical Publications, Inc. | Mar. 16, 1973 | TX-701-536 |
| Superboy All Plastic Assembly Kit (Aurora Comic Scenes) | Aurora Products Corporation | Mar. 22, 1974 | A531417 |
| Superman Kit (Aurora Comic Scenes) | Aurora Products Corporation | Mar. 22, 1974 | A531421 |
| Superman In Luthor's Lost Land #1716 | National Periodical Publications, Inc. | Oct. 28, 1975 | A 703157 |
| Superman and the Amazing Spider-man | National Periodical Publications, Inc./ Marvel Comics Group | Jan. 2, 1976 | A 708754 |
| Secret Origins of the Super D C Heroes (Previously reg. 1938, B379787, Action Comics #1) | National Periodical Publications, Inc. | May 13, 1976 | TX-320-901 |

455

EXHIBIT 11
545

000001777

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman: Serial to Cereal | Gary Grossman | Apr. 1, 1976 | A 750643 |
| Superman Battles Brainiac's Biggest Plot! | National Periodical Publications, Inc. | Jul. 27, 1976 | A 775060 |
| Superman Sticker Book, No. 2169 | D C Comics, Inc. | DCRE: 1976 Feb. 27, 1978 ("In notice: 1977") | TX 61-109 |
| World's Finest | " | Jan. 16, 1978 | TX 113-105 |
| Justice League of America | " | Dec. 15, 1977 | TX 29-887 |
| Super Friends Word Finds And Scrambled Word Finds | D C Comics, Inc./ Linda Doherty | Oct. 11, 1977 | TX 29-919 |
| Super Friends Word Finds And Scrambled Word Finds | Grosset & Dunlap, Inc./Linda Doherty | Oct. 11, 1977 | TX 29-920 |
| Superboy and the Legion of Super-Heroes | D C Comics, Inc. | Dec. 15, 1977 | TX 29-890 |
| Superman Search-A-Word Shapes | D C Comics, Inc./ Dawn Gerger | Dec. 15, 1977 | TX 29-921 |
| Superman Search-A-Word Shapes | Grosset & Dunlap, Inc., Dawn Gerger | Dec. 15, 1977 | TX 29-922 |
| Super-Heroes and Comic Books Cavalcade 2-XL 8-Track Tape | Mego Corporation/ D C Comics, Inc. | DCRE: 1978 Jun. 30, 1979 | SR-10-291 |
| The Great Superman Book | Michael L. Fleisher | Oct. 15, 1978 | TX-207-211 |
| The Official Superman Quiz Book | D C Comics, Inc./ Bruce M. Nash | Dec. 15, 1978 | TX-188-784 |

456

**EXHIBIT 11**
. 546

000001778

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Merit Publications-- Superman, The Movie, etc. | D C Comics, Inc. | 1978 Jan. 5, 1979 ("In notice:1978") | TX-191-533 |
| Superman, The Movie | D C Comics, Inc./ Dovemead, Ltd. | Dec. 11, 1978 | TX-216-935 |
| Superman | D C Comics, Inc. | Mar. 15, 1978 | TX-206-386 |
| Superman: Pressbook | D C Comics, Inc./ Warner Brothers, Inc. | Dec. 11, 1978 | TX-214-487 |
| Superman's Maze Challenge | D C Comics, Inc. | Dec. 15, 1978 | TX-216-240 |
| Superman, Last Son of Krypton | National Periodicals Publications | Dec. 15, 1978 | TX-228-252 |
| Superman, The Pinball game: illus. parts catalog | Atari, Inc. | Jan. 19, 1979 | TX-302-383 |
| Superman, The Pinball Machine (manual) | Atari, Inc. | Dec. 8, 1978 | TX-302-388 |
| Superman Game Program Instructions | " | Aug. 1, 1979 | TX-326-290 |
| A Collector's Portfolio of Original Art Inspired by Superman, The Movie | D C Comics, Inc. | Jan. 15, 1979 | TX-236-016 |
| Superman, The Movie-- The Diorama You Make Yourself, Superman Cut-outs | " | 1978 Jan. 15, 1979 | TX-236-017 |
| Superman, The Movie | " | 1978 | TX-237-450 |
| Blueprints | | Jan. 15, 1979 | Not available |
| Your Superman Telephone and Address Book | " | Nov. 15, 1978 | TX-275-702 |

457

**EXHIBIT 11**
547

000001779

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Superman Mix or Match Storybook | D C Comics, Inc. | Aug. 1, 1979 | TX-331-783 |
| Superman Makes News in Boston | " | Feb. 13, 1979 | TX-377-288 |
| Aquateers Meet the Super Friends | " | Jan. 30, 1979 | TX-362-152 |
| Superman: The Toyman's Tricky Trap | Parkes Run Publishing Company | Dec. 5, 1978 | TX-419-833 |
| Superman: The Movie | " | Dec. 5, 1978 | TX-419-836 |
| Secret of the Frozen City: Giant Story Coloring Book | Nova Publishing Co./D C Comics, Inc. | Feb. 23, 1979 | TX-427-726 |
| Brainiac's Earth-Shattering Scheme | D C Comics, Inc./ Parkes Run Publishing Co. | Dec. 6, 1978 | TX-427-727 |
| Superman Videogame | Atari, Inc. | Jun. 1, 1979 | PA-174-627 |
| Luthor's Impossible Crime | D C Comics, Inc. | Nov. 20, 1979 | TX-433-926 |
| Prisoner of the Stars | " | Nov. 20, 1979 | TX-433-927 |
| How Superman Came to Earth | D. C. Comics, Inc. | DCRE: 1979 Apr. 29, 1980 | TX-574-146 |
| The Adventures of Superbaby | " | DCRE: 1979 Apr. 29, 1980 | TX-574-147 |
| Superman in Metropolis | " | DCRE: 1979 Apr. 29, 1980 | TX-574-148 |
| When Superman Was Superboy | " | DCRE: 1979 Apr. 29, 1980 | TX-574-149 |
| Superman: A Pop-up Book | D.C. Comics | Aug. 31, 1979 | TX-574-167 |

458

EXHIBIT 11
548

000001780

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman II (Scene) | Jerry Eubank | Jan. 10, 1979 (DREG) | TXu-17-937 |
| The Superman | James Yeonkon Choi | DCRE: 1979 Jan. 4, 1980 | TXu-35-621 |
| Superman and Batman Family Circus | Donald J. Teeters | Nov. 13, 1980 (DREG) | Not available |
| Superman III (or IV) (Sheets) | Rene Cheryl Bailey | Sept. 25, 1981 (DREG) | TXu-79-150 |
| Superman and Wonder Woman | D C Comics, Inc. | Feb. 1, 1980 | TX-491-401 |
| Super Heroes: Stamps, Puzzles, Games, Coloring | " | DCRE: 1979 Mar. 17, 1980 | TX-516-471 |
| Superman In The Computers That Saved Metropolis | " | Mar. 26, 1980 | TX-449-786 |
| Superman In The Phantom Zone Connection | " | Jul. 18, 1980 | TX-599-008 |
| Superman To The Rescue | " | Nov. 18, 1980 | TX-616-928 |
| Superman: Miracle Monday | " | Jun. 15, 1981 | TX-719-980 |
| Superman II Game | Milton Bradley Company | Feb. 17, 1981 | TX-735-453 |
| The Superman Book of Superhuman Achievements | D C Comics, Inc. | Sep. 11, 1981 | TX-827-984 |
| Daily Planet: Special Superman II Movie Ed. | D C Comics, Inc./ Random House, Inc. | Oct. 9, 1981 | TX-828-611 |
| The World's Greatest Superheroes Present Superman | D C Comics, Inc. | Jun. 20, 1982 | TX-980-174 |
| World of Krypton | D C Comics, Inc. | Jul. 20, 1982 | TX-984-606 |

459

000001781

**EXHIBIT 11**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman Amazing Activity Fun | D C Comics, Inc. | DCRE: 1982 Apr. 25, 1983 | TX-1-192-775 |
| The Adventures of Superman | " | May 25, 1982 | TX-1-047-297 |
| Super Heroes Adventure Activities | " | DCRE: 1982 Apr. 25, 1983 | TX-1-192-776 |
| Superman Sensational Puzzle Book | " | DCRE: 1982 Apr. 25, 1983 | TX-1-195-404 |
| The Superman Movie Special: Superman III | " | May 31, 1983 | TX-1-354-100 |
| Superman, The Man of Steel, D C Super Heroes Which Way Book #1 | " | Jun. 1, 1983 | TX-1-199-319 |
| Justice League of America, Which Way Book #3 | " | Nov. 1, 1984 | TX-1-567-703 |
| Supergirl | " | Dec. 14, 1984 | TX-1-484-128 |
| Superman III: A Novel | D C Comics, Inc./ Nightingale, Inc. | DCRE: 1982 Jun. 15, 1983 | TX-1-220-170 |
| Superman, from the Thirties to the Eighties | D C Comics, Inc. | Sep. 30, 1983 | TX-1-234-676 |
| Supergirl Coloring Book | " | Jun. 15, 1984 | TX-1-369-379 |
| Supergirl Official Activity Book | " | Jun. 15, 1984 | TX-1-369-698 |
| Supergirl: An Activity Book | " | Jun. 15, 1984 | TX-1-369-699 |
| Supergirl Activity Book of Fun | " | Jun. 15, 1984 | TX-1-369-700 |
| The Supergirl Storybook | " | Jun. 15, 1984 | TX-1-373-619 |

460

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman in "Victory By Computer" | D C Comics, Inc. | Jul. 1, 1981 | TX-1-444-179 |
| Superman in "The Computers That Saved Metropolis" | " | Jul. 1, 1980 | TX-1-444-182 |
| Superman in "The Computer Masters of Metropolis" | " | Jul. 1, 1982 | TX-1-444-183 |
| Superman-Super Powers Collection #1 | " | Nov. 1, 1983 | TX-1-451-943 |
| Brainiac-Super Powers Collection #5 | " | Nov. 1, 1983 | TX-1-451-949 |
| Lex Luthor-Super Powers Collection #10 | " | Nov. 1, 1983 | TX-1-451-947 |
| The Super Powers Anti-Coloring Book | " | Nov. 5, 1984 | TX-1-495-593 |
| Lex Luthor Coloring and Activity Fun | " | Nov. 5, 1984 | TX-1-495-597 |
| Superman Coloring and Activity Fun | " | Nov. 5, 1984 | TX-1-495-599 |
| Supergirl, The Girl of Steel | " | Jul. 1, 1984 | TX-1-581-903 |
| Supergirl (The Official Adaption of the Movie) | " | Oct. 30, 1984 | TX-1-621-682 |
| Supergirl, The Kidnap Caper | Stoneway, Ltd. | Jun. 20, 1984 | TX-2-069-113 |
| American Honda Presents D C Comics' Supergirl | D C Comics | Nov. 12, 1984 | TX-1-658-836 |
| Supergirl | " | Dec. 14, 1984 | TX-1-484-128 |

461

EXHIBIT 11
551

000001783

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman-the game: user's guide | First Star Software, Inc. | Oct. 15, 1985 | TX-1-894-634 |
| Comic Book Heroes: From the Silver Age to the Present | Will Jacobs & Gerald Jones | Aug. 7, 1985 | TX-1-698-608 |
| The Hunger Dogs | D C Comics, Inc. | Feb. 26, 1985 | TX-1-641-901 |
| Superman and Santa (coloring book) | " | July 10, 1986 | TX-2-069-115 |
| Superman at Fifty: The Persistence of a Legend | Octavia Press | Oct. 7, 1987 | TX-2-184-338 |
| Superman (Coloring Book) | " | Jul. 1, 1987 | TX-2-214-666 |
| Superman Movie Special II | D C Comics, Inc. | Jul. 7, 1987 | TX-2-174-079 |
| Superman IV | " | Aug. 1, 1987 | TX-2-132-139 |
| The Man of Steel | " | Nov. 3, 1987 | TX-2-210-447 |
| Superman, The Man of Steel: The Remaking of a Legend | Ray Bradbury | Nov. 30, 1987 | TX-2-455-836 |
| The Greatest Superman Stories Ever Told | D C Comics, Inc. | Dec. 15, 1987 | TX-2-501-176 |
| The Earth Stealers (Superman) | " | Jan. 19, 1988 | TX-2-304-755 |
| The Great Darkness Saga: Legion of Super-Heroes | " | Sep. 26, 1989 | TX-2-764-544 |
| The Greatest Golden Age Stories Ever Told | " | 1990 | Not available |
| Cosmic Odyssey | DC Comics, Inc. | Jul. 7, 1992 | TX 3-412-844 |

462

EXHIBIT 11
552

000001784

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Crossover Classics: The Marvel/DC Collection | Marvel Entertainment Group, Inc./D C Comics, Inc. | Dec. 10, 1991 | TX-3-243-827 |
| Superman Style Guide | D C Comics, Inc. | Nov. 11, 1991 | TX-3-221-758 |
| Superman for Earth | " | Apr. 9, 1991 | TX-3-135-827 |
| World's Finest: Superman, Batman | D C Comics | Nov. 24, 1992 | TX-3-481-723 |
| The Death and Life of Superman | " | DCRE: 1992 Aug. 2, 1993 | TX-3-640-100 |
| Superman: Doomsday and Beyond | " | DCRE: 1992 Aug. 2, 1993 | TX-3-648-286 |
| The Further Adventures of Superman | " | DCRE: 1992 Oct. 4, 1993 | TX-3-656-086 |
| Superman in Action Comics: Featuring the Complete Covers of the First 25 Years | D C Comics, Inc./ Abbeville Press, Inc. | May 25, 1993 | TX-3-950-376 |
| Superman Golden Age Style Guide | D C Comics, Inc. | Jul. 16, 1993 | TXu-579-621 |
| D C Comics Style Guide | " | DCRE: 1985 Aug. 6, 1992 | TXu-532-372 |
| Superman in Action Comics, featuring covers of 1st 25 years | D C Comics, Inc./ Abbeville Press | May 25, 1993 | TX-3-950-376 |
| Superman Archives, Vol. 1 | DC Comics Inc. | 1989 | Not available |
| Superman Archives, Vol. 2 | " | 1990 | " |
| Superman Archives, Vol. 3 | " | 1991 | " |

463

**EXHIBIT 11**
553

000001785

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman Archives, Vol. 4 | DC Comics Inc. | May 24, 1994 | TX-3-839-344 |
| Justice League of America Archives, Vol. 1 | " | Feb. 25, 1992 | TX-3-264-553 |
| Justice League of America Archives, Vol. 2 | " | 1993 | Not available |
| Justice League of America Archives, Vol. 3 | " | Nov. 8, 1994 | TX-3-964-638 |
| Legion of Super-Heroes Archives, Vol. 1 | D C Comics, Inc. | Dec. 3, 1991 | TX-3-202-866 |
| Legion of Super-Heroes Archives, Vol. 2 | " | Oct. 20, 1992 | TX-3-446-619 |
| Legion of Super-Heroes Archives, Vol. 3 | " | Sep. 7, 1993 | TX-3-693-730 |
| Legion of Super-Heroes Archives, Vol. 4 | D C Comics | Mar. 29, 1994 | TX-3-806-855 |
| Legion of Super-Heroes Archives, Vol. 5 | " | Oct. 4, 1994 | TX-3-964-639 |
| Superman: Speeding Bullets | " | Sep. 14, 1993 | TX-3-679-753 |
| Superman-Panic In The Sky | " | Mar. 30, 1993 | TX-3-531-848 |
| The Filmation Story (Superman, etc.) | David Carthell Teague | June 25, 1993 (DREG) | TXu-575-885 |
| Superman Better Than Ever | D C Comics | Jul. 16, 1993 (DREG) | TXu-579-563 |
| Under A Yellow Sun: A Novel By Clark Kent | " | Feb. 1, 1994 | TX-3-763-885 |
| Lois & Clark: The New Adventures of Superman | " | May 17, 1994 | TX-3-852-159 |
| Superman Style Guide '94 | " | May 20, 1994 (DREG) | TXu-633-716 |
| Superman Style Guide '94 | " | Oct. 20, 1994 (DREG) | TXu-658-476 |

464

EXHIBIT 11
554

000001786

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| Superman: The Movie (Story Outline) | Warner Brothers, a Division of Time Warner Entertainment Company, LP | Aug. 4, 1994 (DREG) | TXu-636-882 |
| Superman V: The Sequel (Story Outline) | " | Aug. 4, 1994 (DREG) | TXu-636-883 |
| Superman VI: The Sequel (Story Outline) | " | Aug. 4, 1994 (DREG) | TXu-636-884 |
| Superman VII: The Sequel (Story Outline) | " | Aug. 4, 1994 (DREG) | TXu-636-885 |
| Superman | Jawad Azzouni | Sep. 18, 1995 (DREG) | TXu-704-555 |
| Zero Hour: Crisis In Time | D C Comics | Aug. 16, 1994 | TX-3-902-574 |
| Legends of the World's Finest: Bk. 1 | " | DCRE: 1993 Jan. 11, 1994 | TX-3-769-218 |
| Legends of the World's Finest: Bk. 2 | " | Feb. 1, 1994 | TX-3-769-219 |
| Legends of the World's Finest: Bk. 3 | " | Mar. 15, 1994 | TX-3-763-884 |
| Legends of the World's Finest | " | Feb. 14, 1995 | TX-3-985-570 |
| Superman-The Man of Tomorrow, No. 1, Summer 1995 | " | May 30, 1995 | TX-4-100-081 |
| The Silver Age of Superman: The Greatest Covers of Action Comics From the '50's to the 70's | " | Jun. 27, 1995 | TX-4-296-697 |
| The Silver Age of Superman: The Greatest Covers of Action Comics From the '50's to the 70's | " | Jun. 27, 1995 | VA-775-811 |

465

000001787

EXHIBIT 11
555

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The True Story of Superman--A Golden Super Shape Book | D C Comics | Jul. 1, 1995 | TX-4-110-816 |
| The Golden Age: A Different Look At A Different Era | " | Jul. 25, 1995 | TX-4-132-559 |
| Superman--Shadow Over Metropolis (Electronic Storybook) | " | Aug. 1, 1995 | SR-213-127 |
| D C Comics: 60 Years of the Favorite Comic Book Heroes | " | Sep. 18, 1995 | TX-4-260-019 |
| At Earth's End | " | Sep. 19, 1995 | TX-4-191-596 |
| Deadly Games: Lois & Clark The New Adventures of Superman | " | DCRE: 1995 Jun. 15, 1996 | TX-4-334-443 |
| Superman-The Man of Steel Style Guide | " | Feb. 5, 1996 (DREG) | TXu-705-845 |
| D C Super Heroes Style Guide | " | Oct. 19, 1995 (DREG) | TXu-718-860 |
| Superman-Eradication | " | Nov. 14, 1995 | TX-4-171-914 |
| Superman-Bizarro's World | " | DCRE: 1995 Feb. 9, 1996 | TX-4-213-909 |
| Attack of the Robot | " | Mar. 1, 1996 | TX-4-183-767 |
| Superman and Flash Race Around The World | " | Mar. 1, 1996 | TX-4-260-435 |
| Superman-The Man of Steel, Style Guide | " | Feb. 5, 1996 (DREG) | TXu-705-845 |
| USA Super Teams Style Guide | " | Nov. 30, 1995 (DREG) | TXu-714-917 |
| Superman Animated Series Style Guide | " | Jun. 17, 1996 (DREG) | TXu-715-369 |

466

000001788

EXHIBIT 11
556

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| I Hate Superman | D C Comics | Mar. 7, 1996 | TX-4-329-590 |
| Superman/Batman: Alternate Histories | " | Mar. 29, 1996 | TX-4-243-631 |
| Comic Book Heroes | Carol Publishing Co./ Robert W. Bly | Jun. 14, 1996 | TX-4-311-668 |
| Superman Pin | D C Comics, Inc. | 1976 | Not available |
| Superman Magic Slate Paper Saver, M4443-1 | D C Comics, Inc. | DCRE: 1977 Mar. 3, 1978 | VA-10-587 |
| Superman Magic Slate Paper Saver, M4443-2 | " | DCRE: 1977 Mar. 3, 1978 | VA-10-591 |
| D C Super Heroes Poster Book | D C Comics, Inc. | DCRE: 1977 May 22, 1978 | VA-11-410 |
| Superman Underoos, underwear (envelope) | Union Underwear Company, Inc. | Apr. 1, 1978 | VA-11-273 |
| Superman: Regular Campaign Ads | D C Comics, Inc./ Warner Bros., Inc. | Dec. 7, 1978 | VA-20-283 |
| New Ad Campaign for Superman, The Movie | " | Dec. 23, 1978 | VA-20-284 |
| Superman, The Movie Ad Sheet | " | Jan. 22, 1979 | VA-20-285 |
| Superman, The Movie Record Jacket | " | Dec. 20, 1978 | VA-21-677 |
| Want To Know How To Look Super On Your Birthday? | D C Comics, Inc. | Nov. 30, 1978 | VA-21-686 |
| In 1979 There Will Be The Haves & The Have Nots, Those That Have Superman and Those Who Don't. | " | Dec. 6, 1978 | VA-21-687 |

467

000001789

**EXHIBIT 11**
**557**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Alexander Salkind Presents...Superman Ad Sheet | D C Comics, Inc./ Warner Brothers, Inc. | Mar. 23, 1979 | VA-23-782 |
| Superman The Movie (Viewmaster) | D C Comics, Inc./ G A F Corp. | Dec. 18, 1978 | VA-24-093 |
| Pyramid Perils Superman Coloring Book | D C Comics, Inc. | DCRE: 1978 May 3, 1979 | VA-27-186 |
| Superman Frame-Tray Puzzle #4520-3A | D.C. Comics, Inc. | Oct. 31, 1979 | VA-43-727 |
| Superman sew-it-yourself; print on fabric | Toy Works, Inc. | Jan. 10, 1979 | VA-46-805 |
| The Story of Superman | D C Comics | DCRE: 1979 Apr. 29, 1980 | VA-61-378 |
| Superman Magic Slate Paper Saver #4481-3A | " | Nov. 8, 1979 | VA-42-773 |
| Superman Magic Slate Paper Saver #4481-8A | D C Comics, Inc. | DCRE: 1979 Feb. 14, 1980 | VA-54-451 |
| Superman Fights The Prankster and Puzzler's Perilous Plots | " | DCRE: 1979 Feb. 14, 1980 | VA-55-349 |
| Superman, World Without Water: Coloring Book | " | Jul. 15, 1980 | VA-68-362 |
| Superman: Paint With Water | " | DCRE: 1980 Feb. 13, 1981 | VA-74-389 |
| Superman II (reproduction of photos) | D C Comics, Inc./ Warner Brothers, Inc. | May 18, 1981 | VA-76-153 |
| Superman II Game | D C Comics, Inc./ Milton Bradley Co. | Feb. 17, 1981 ("In notice: 1980") | VA-76-436 |

468

EXHIBIT 11
558

000001790

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman II: 1st Review Ads, Campaign #2 | D C Comics, Inc./ Warner Brothers, Inc. | Jun. 4, 1981 | VA-77-292 |
| Superman: Three Stories To Color | D C Comics, Inc. | May 12, 1981 | VA-78-863 |
| D C Super Heroes Super Health Cookbook: Good Food Kids Can Make Themselves | " | May 19, 1981 | VA-85-273 |
| Superman Magic Slate Paper Saver #4444A-30 | " | Aug. 24, 1981 | VA-100-250 |
| Superman II (photo) | D C Comics, Inc./ Warner Brothers, Inc. | Dec. 15, 1980 | VA-119-460 |
| Superman III | " | May 20, 1983 | VA-128-713 |
| Superman III: Campaign #3 | D C Comics, Inc./ Warner Brothers, Inc./ Dovemead, Ltd. | Jun. 13, 1983 | VA-128-295 |
| Superman III (4th of July Ads) | " | DCRE: 1983 | VA-139-971 VA-128-295 (SREG) |
| Superman III Card Game | D C Comcs, Inc./ Parker Brothers, Division of C P G Products Corp. | May 28, 1983 | VA-147-378 |
| Superman III: Parker Brothers Game Based On the Movie | " | May 28, 1983 | VA-151-328 |
| Superman Frame-Tray Puzzle #4553A | D C Comics, Inc. | DCRE: 1982 Feb. 17, 1983 | VA-133-039 |
| Superman Frame-Tray Puzzle #4553B | " | DCRE: 1982 Feb. 17, 1983 | VA-133-040 |

469

**EXHIBIT 11**
**559**

000001791

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman Battles The Terrible Toyman #1826-32 | D C Comics, Inc. | DCRE: 1982 Feb. 9, 1983 | VA-134-416 |
| Superman: A Coloring Book #1144-7 | " | Aug. 5, 1983 | VA-143-693 |
| Superman III card game | Parker Brothers, division of C P G Products Corporation/ D C Comics, Inc. | May 28, 1983 | VA-147-378 |
| Super Heroes Sticker Fun #2190-46 | D C Comics, Inc. | Sep. 21, 1983 | VA-147-658 |
| Super Heroes: A Coloring Book | " | Feb. 9, 1983 | VA-149-515 |
| Superman III: Game based on movie | Parker Brothers, division of C P G Products Corporation/ D C Comics, Inc. | May 28, 1983 | VA-151-328 |
| Supergirl Cut-out Paper Doll Book | D C Comics, Inc. | Jun. 15, 1984 | VA-159-467 |
| Superman: Plate #717 | The International Museum/ D C Comics, Inc. | Mar. 30, 1984 | VA-153-593 |
| Superman Toy | Cheng Ching Toys Company, Ltd. | Feb. 2, 1985 | VA-180-970 SREG:[6] VA-220-915 SREG: VAu-91-015 |
| Superman Magic Slate Paper Saver #4442C-40 | D C Comics, Inc. | Sep. 2, 1983 | VA-184-686 |
| Justice League of America Which Way Book #3 | " | Nov. 1, 1984 | VA-187-226 |
| Supergirl, The Girl of Steel, Super Powers Which Way Book #2 | " | Jul. 1, 1984 | VA-188-315 |

[6]"SREG:" means "Same Registration."

EXHIBIT 11
560
000001792

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Super Powers-The Justice League of America Skyscraper Caper | D C Comics, Inc./ Parker Bros., Division of C P G Products Corporation | May 9, 1984 | VA-160-194 |
| Superman IV: the quest for peace poster | Warner Brothers, Inc. | June 26, 1987 | VA-272-871 |
| Superman, The Man of Steel:The Remaking of the Legend | D C Comics, Inc. | Nov. 30, 1987 | VA-328-834 |
| Superman Frame-Tray Puzzle #4552D-12 | " | Jul. 6, 1989 | VA-368-587 |
| Superman: A Big Coloring Book | " | Nov. 27, 1989 | VA-381-151 |
| Superman (Sticker Fun) | " | Sep. 29, 1989 | VA-381-639 |
| Superman: Magic Slate Paper Saver #4442A-4 | " | Nov. 3, 1989 | VA-389-302 |
| Superman (Design For Tie) | Nicole Miller/ Bernard Brand Konheim | Jan. 9, 1993 | VA-549-837 |
| Superman (Is Here): Superman Cartoons: Cartoon Movie Poster | Nirvana Editions/ Marc Zydiac | Aug. 4, 1986 (DREG) | VAu-100-482 |
| Superman Logo art reproduction | R & L United Roofing, Inc. | DCRE: 1985 Sept. 30, 1986 (DREG) | VAu-100-513 |
| Superman (Design On Jacket) | Tony Alamo | DCRE: 1987 Mar. 13, 1990 | VAu-174-608 |
| Superman Lives: no. 4-520246 product packaging | Time Warner AudioBooks | Dec. 1, 1993 | VA-659-154 |

471

**EXHIBIT 11**
**561**

000001793

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman-Golden Books Frame-Tray Puzzle #8230 | D C Comics | Jul. 1, 1995 | VA-710-301 |
| Superman, A Big Coloring Book #8605 | " | Jul. 1, 1995 | VA-745-054 |
| Superman, Shadow Over Metropolis | " | Aug. 1, 1995 | VA-734-814 |
| Superman, It's Magic, Mark & See #3038 | " | Oct. 24, 1995 | VA-749-515 |
| D C Comics Super Heroes: A Giant Coloring Book | " | Apr. 1, 1996 | VA-776-450 |
| D C Comics Super Heroes: A Giant Coloring Book | " | May 15, 1996 | VA-777-593 |
| D C Comics Super Heroes Paint 'n' Marker Book | " | Mar. 1, 1996 | VA-777-441 |
| Superman Activity Pad #2769 | " | Apr. 1, 1996 | VA-787-466 |
| D C Comics Super Heroes 16 Crayons #8968 | " | Aug. 15, 1996 | VA-791-036 |
| D C Comics Super Heroes Sticker Fun | " | Aug. 6, 1996 | VA-795-718 |
| Superboy artwork | Linn Cohen-Cole | June 28, 1982 | VAu-40-278 |
| Superman shirt, dress shirt & hands | Louis L. Chmiel | Apr. 22, 1983 (DREG) | VAu-46-667 |
| Superman Game | Guy Ellis Homen | Dec. 11, 1989 (DREG) | VAu-169-559 |
| Super Heroes and Comic Books | Mego Corporation/ D C Comics, Inc. | DCRE: 1978 June 30, 1979 | SR-10-291 |
| Superman (videogame) | Atari, Inc. | June 1, 1979 | PA-174-627 |

472

EXHIBIT 11
562

000001794

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman The Game (videogame) | First Star Software, Inc. | Oct. 15, 1985 | PA-301-882 |
| Superman, Last Son of Krypton | National Periodicals Publications | Dec. 15, 1978 | PA-432-621 |
| Trading Cards | DC Comics Inc. | 1991 | Not available |
| SkyCaps and Slammer by SkyBox International | DC Comics | 1993 | Not available |
| Limited Edition Collector's Watch: "The Return of Superman" with Daily Planet Lapel Pin | DC Comics Inc. | 1993 | Not available |
| Die Cast Super Heroes Figure Set (Including Superman and Supergirl) | DC Comics Inc./ Marvel Comics | 1993 | Not available |
| Superman: The Man of Steel Platinum Series Trading Cards | DC Comics | 1994 | Not available |
| Sterling Silver Superman "S" Insignia Necklace | DC Comics Inc./ Robert Lee Morris | 1994 | Not available |
| Superman Cup | DC Comics | 1995 | Not available |
| Superman Figure | DC Comics | 1995 | " |
| Superman: Man of Steel Trading Cards by SkyBox with Kenner Action Figures | " | 1995 | " |
| Superman Action Figures with Comic Book | Hasbro Inc. | 1995 | " |
| SAK Limited Edition Watch and Box | DC Comics/ Steven A. Kaufman | 1995 | " |

473

**EXHIBIT 11**
**563**

000001795

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman "S" Insignia Metal Plate | DC Comics/ Robert Lee Morris | 1995 | Not available |
| Superman "S" Insignia Pewter Jewelry | DC Comics/Warner Bros. | 1995/1996 | Not available |
| Superman Flying Watch | Warner Bros. | 1995/1996 | " |
| Superman "S" Insignia Caps | DC Comics | 1996 | Not available |
| Superman Action Packs (Trading Cards/Puzzle/Game) | " | 1996 | " |
| Superman Sticker Packets | " | 1996 | " |
| Superman Sticker Album and Sticker Sets | " | 1996 | " |
| Superman Deluxe Sticker Activity Books | " | 1996 | " |
| Superman "S" Insignia Suspenders | " | 1996 | Not available |
| Superman "S" Insignia Paper Clips | " | 1996 | " |
| Superman "S" Insignia Key Chain | " | 1996 | " |
| Superman "S" Insignia Kid Pajamas | " | 1996 | " |
| Superman Plastic Cup with Top and Retractable Straw | " | 1996 | " |
| "This Looks Like A Job For Superman" T-shirt | " | 1996 | " |

474

EXHIBIT 11
564

000001796

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| "This Is A Job For Superman" T-shirt | DC Comics | 1996 | Not available |
| Superman Special Limited Edition Collector's Plate Inspired by the Warner Bros. Cartoon Series | " | 1996 | " |
| Superman/Lois Special Limited Edition Collector's Plate Inspired by the Warner Bros. Cartoon Series | " | 1996 | " |
| Sterling Silver "S" Insignia Ring | DC Comics/ Robert Lee Morris | 1996 | " |
| Sterling Silver "S" Insignia Money Clip | " | 1996 | " |
| Sterling Silver "S" Insignia Cufflinks | " | 1996 | " |
| Sterling Silver "S" Insignia Stud Set | " | 1996 | " |
| Sterling Silver "S" Insignia Bracelet | " | 1996 | " |
| Sterling Silver "S" Insignia Cuff Bracelet | " | 1996 | " |
| Sterling Silver "S" Insignia Earrings | " | 1996 | " |
| Sterling Silver "S" Insignia Tietac | " | 1996 | " |
| Sterling Silver "S" Insignia Key Ring | " | 1996 | " |

475

EXHIBIT 11
565

000001797

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Sterling Silver "S" Insignia Shadow Sconce | DC Comics/ Robert Lee Morris | 1996 | Not available |
| Superman "S" Insignia Silk Scarf | " | 1996 | " |
| Superman "S" Insignia Silk Tie | " | 1996 | " |
| Superman "S" Insignia Leather Wallet | " | 1996 | " |
| Superman "S" Insignia Leather Backpack | " | 1996 | " |
| Superman Wall-Relief Sculpture | DC Comics/ William Pacquet | 1996/1997 | " |
| Superman '97 Luminescent Watch | DC Comics | 1996/1997 | " |
| Superman: The Man of Steel Collector's Edition Trading Cards | " | 1996/1997 | " |
| Superman Restoration Long-Sleeve T-Shirt | " | 1996/1997 | " |
| Superman/Action Comics Cotton Shirt | " | 1997 | " |
| Superman/Action Comics Slick Material Shirt | " | 1997 | " |
| Superman/Action Comics Boxer Shorts | " | 1997 | " |
| Superman/Action Comics Vinyl Tote Bag | " | 1997 | " |

476

**EXHIBIT 11**
**566**

000001798

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman "S" Insignia T-shirts | DC Comics | 1997 | Not available |
| Superman "S" Insignia Caps | " | 1997 | " |
| Superman "S" Insignia Purse | " | 1997 | " |
| Superman "S" Insignia Tie | " | 1997 | " |
| Superman "S" Insignia Phone Bag | " | 1997 | " |
| Superman Cap | " | 1997 | " |
| Superman Boys Underwear | Warner Bros. Inc. | 1997 | " |
| Superman Nightshirt | DC Comics | 1997 | " |
| Superman Plastic Cup with Floating "S" Insignias and Glitter | Warner Bros., Inc. | 1997 | " |
| Superman Metropolis Micro Playset | DC Comics/ Hasbro, Inc. | 1996 | " |

477

**EXHIBIT 11**
567

000001799

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| MOTION PICTURES: Superman | Paramount Pictures, Inc. | Sep. 26, 1941 | L10736 |
| Superman In The Mechanical Monsters | " | Nov. 28, 1941 | L10906 |
| Superman In Billion Dollar Limited | " | Jan. 9, 1942 | L11029 |
| Superman In The Arctic Giant | " | Feb. 27, 1942 | L11106 |
| Superman In The Bulleteers | " | Mar. 27, 1942 | L11182 |
| Superman In The Magnetic Telescope | " | Apr. 24, 1942 | L11247 |
| Superman In Electric Earthquake | " | May 15, 1942 | L11362 |
| Superman In Volcano | " | Jul. 10, 1942 | L11454 |
| Superman In Terror On The Midway | " | Aug. 28, 1942 | L11553 |
| Superman In The Japoteurs | " | Sep. 18, 1942 | L11607 |
| Superman In Showdown | " | Oct. 16, 1942 | L11667 |
| Superman In The Eleventh Hour | " | Nov. 20, 1942 | L11701 |
| Superman In Destruction, Inc | " | Dec. 25, 1942 | L11766 |
| Superman In The Mummy Strikes | " | Feb. 19, 1943 | L11883 |
| Superman In Jungle Drums | " | Mar. 26, 1943 | L11964 |

478

**EXHIBIT 11**
568

000001800

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman In The Underground World | Paramount Pictures, Inc. | Jun. 18, 1943 | L12110 |
| Superman In Secret Agent | " | Jul. 30, 1943 | L12574 |
| Superman: Superman Comes To Earth | Columbia Pictures Corp. | Jul. 15, 1948 | LP1798 |
| Superman: Depths Of The Earth | " | Jul. 22, 1948 | LP1770 |
| Superman: The Reducer Ray | " | Jul. 29, 1948 | LP1771 |
| Superman: Man Of Steel | " | Aug. 5, 1948 | LP1799 |
| Superman: A Job For Superman | " | Aug. 12, 1948 | LP1871 |
| Superman: Superman In Danger | " | Jul. 15, 1948 | LP1772 |
| Superman: Into The Electric Furnace | " | Aug. 26, 1948 | LP1872 |
| Superman: Superman To The Rescue | " | Jul. 15, 1948 | LP1773 |
| Superman: Irresistible Force | " | Jul. 15, 1948 | LP1774 |
| Superman: Between Two Fires | " | Sep. 6, 1948 | LP1800 |
| Superman: Superman's Dilemma | " | Sep. 6, 1948 | LP1873 |
| Superman: Blast In The Depths | " | Sep. 6, 1948 | LP1806 |

479

**EXHIBIT 11**
**569**

000001801

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman: Hurled To Destruction | Columbia Pictures Corp. | Sep. 27, 1948 | LP1822 |
| Superman: Superman At Bay | " | Sep. 20, 1948 | LP1868 |
| Superman: The Payoff | " | Oct. 5, 1948 | LP1833 |
| Atom Man Vs. Superman #1 | " | Jun. 19, 1950 | LP177 |
| Atom Man Vs. Superman #2 | " | Jun. 26, 1950 | LP178 |
| Atom Man Vs. Superman #3 | " | Jul. 3, 1950 | LP219 |
| Atom Man Vs. Superman #4 | " | Jul, 7, 1950 | LP220 |
| Atom Man Vs. Superman #5 | " | Jul. 18, 1950 | LP221 |
| Atom Man Vs. Superman #6 | " | Jul. 24, 1950 | LP222 |
| Atom Man Vs. Superman #7 | " | Aug. 8, 1950 | LP256 |
| Atom Man Vs. Superman #8 | " | Aug. 8, 1950 | LP257 |
| Atom Man Vs. Superman #9 | " | Aug. 15, 1950 | LP258 |
| Atom Man Vs. Superman #10 | " | Aug. 22, 1950 | LP289 |
| Atom Man Vs. Superman #11 | " | Aug. 22, 1950 | LP311 |
| Atom Man Vs. Superman #12 | " | Sep. 5, 1950 | LP332 |
| Atom Man Vs. Superman #13 | " | Sep. 13, 1950 | LP340 |
| Atom Man Vs. Superman #14 | " | Sep. 19, 1950 | LP341 |
| Atom Man Vs. Superman #15 | " | Sep. 26, 1950 | LP378 |
| Superman and The Mole Men | National Comics Publications, Inc./ Lippert Pictures, Inc. | Nov. 4, 1951 | LP1267 |

480

EXHIBIT 11
570

000001802

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superman, The Movie | Film Export, A.G. | Dec. 10, 1978 | PA 20-921 |
| The Making of Superman I-The Movie | Cantharus Productions, N.V./ Film Export, A.G. | DCRE: 1979 Jan. 24, 1982 | PA-198-156 |
| Superman II Motion Picture | Film Export, A.G./ Dovemead, Ltd. | Sept. 23, 1980 (DREG) | PAu-228-419 |
| The Making of Superman II | Cantharus Productions, N.V./ Int'l Film Priduction, Inc. | DCRE: 1982 | PA-198-157 |
| Superman III | Cantharus Productions, N.V./ Dovemead, Ltd. | Jun. 17, 1983 | PA-188-454 |
| Superman IV: The Quest For Peace | Cannon Films, Inc./ Cannon International, B.V./ Warner Brothers, Inc. | July 24, 1987 | PA-336-834 PA-372-268 |
| Supergirl | Cantharus Productions, N.V./ Saint Michael Finance, Ltd., Robert Flemming Leasing, LTD. & Investors in Industry, PLC | Jul. 4, 1984 | PA-223-866 |
| Superman 50th Anniversary (videocassette) | Broadway Productions, Inc. | Feb. 24, 1988 | PA-370-286 |
| True Colors: no. 7T23, Superman, Superego (videocassette) | Twentieth Century Fox Film Corporation | Apr. 21, 1991 | PA-517-655 |

481

000001803

**EXHIBIT 11**
571

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

TELEVISION:

The Adventures of Superman TV Series Episodes:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Through the Time Barrier | National Comics Publications, Inc. | May 5, 1955 | LP5375 |
| The Talking Clue | " | May 12, 1955 | LP5374 |
| The Lucky Cat | " | May 19, 1955 | LP5373 |
| Superman Week | " | May 26, 1955 | LP5372 |
| Great Caesar's Ghost | " | Jun. 2, 1955 | LP5407 |
| Test Of a Warrior | " | Jun. 9, 1955 | LP5408 |
| Olsen's Millions | " | Jun. 16, 1955 | LP5406 |
| Clark Kent, Outlaw | " | Jun. 23, 1955 | LP5579 |
| The Magic Necklace | " | Jun. 30, 1955 | LP5578 |
| The Bully Of Dry Gulch | " | Jul. 7, 1955 | LP5580 |
| Flight To The North | " | Jul. 14, 1955 | LP5582 |
| The Seven Souvenirs | " | Jul. 21, 1955 | LP5581 |
| King For a Day | " | Jul. 28, 1955 | LP5583 |
| The Big Freeze | " | Jan. 24, 1956 | LP6441 |
| Blackmail | " | Mar. 6, 1956 | LP6610 |
| Dagger Island | " | Mar. 13, 1956 | LP6684 |
| Close Shave | " | Mar. 4, 1957 | LP8496 |
| The Deadly Rock | " | Mar. 20, 1956 | LP6611 |
| Disappearing Lois | " | Feb. 18, 1957 | LP8211 |

**EXHIBIT 11**
**572**

000001804

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Adventures of Superman TV Series Episodes: | | | |
| The Girl Who Hired Superman | National Comics Publications, Inc. | Feb. 9, 1956 | LP6558 |
| Jimmy The Kid | " | Feb. 4, 1956 | LP6561 |
| Joey | " | Jan. 3, 1956 | LP6319 |
| The Jolly Roger | " | Apr. 3, 1956 | LP6924 |
| The Man Who Made Dreams Come True | " | Jan. 28, 1957 | LP8208 |
| Mr. Zero | " | Apr. 1, 1957 | LP8790 |
| Money To Burn | " | Feb. 11, 1957 | LP8210 |
| Peril By Sea | " | Jan. 10, 1956 | LP6442 |
| Peril In Paris | " | Jan. 7, 1957 | LP7858 |
| The Phantom Ring | " | Mar. 27, 1956 | LP6685 |
| Phoney Alibi | " | Mar. 11, 1957 | LP8495 |
| The Prince Albert Coat | " | Mar. 18, 1957 | LP8713 |
| Stolen Elephant | " | Mar. 28, 1957 | LP8712 |
| Tin Hero | " | Jan. 14, 1957 | LP8009 |
| The Tomb of Zaharan | " | Feb. 4, 1957 | LP8209 |
| The Town That Wasn't | " | Jan. 21, 1957 | LP8008 |
| The Unlucky Number | " | Jan. 17, 1956 | LP6359 |
| The Wedding of Superman | " | Feb. 15, 1956 | LP6560 |
| Whatever Goes Up | " | Apr. 8, 1957 | LP8791 |

483

EXHIBIT 11
573

000001805

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Adventures of Superman TV Series Episodes: | | | |
| Topsy-Turvy | National Comics Publications, Inc. | Jan. 31, 1956 | LP6559 |
| Around The World With Superman | " | Mar. 1, 1954 | LP3625 |
| Beware the Wrecker | " | Jan. 25, 1954 | LP3292 |
| The Big Squeeze | " | Sep. 16, 1953 ("In notice: 1952") | LP3295 |
| The Birthday Letter | " | May 13, 1953 ("In notice: 1951") | LP2979 |
| The Boy Who Hated Superman (No. 43) | " | Jan. 15, 1954 | LP3225 |
| The Case of the Talkative Dummy ("Appl. title: The Talkative Dummy") | " | Apr. 15, 1953 ("In notice: 1951") | LP2973 |
| The Clown Who Cried | " | Jan. 11, 1954 | LP3226 |
| Crime Wave | " | Aug. 22, 1952 | LP2770 |
| Czar of the Underworld | " | Aug. 26, 1953 ("In notice: 1951") | LP2997 |
| The Defeat of Superman | " | Oct. 5, 1953 ("In notice: 1951") | LP3069 |
| The Dog Who Knew Superman | " | Oct. 26, 1953 ("In notice: 1951") | LP3065 |
| Double Trouble | " | Jul. 15, 1953 ("In notice: 1951") | LP2990 |
| Drums Of Death | " | Jul. 29, 1953 ("In notice: 1951") | LP2987 |

484

EXHIBIT 11
574

000001806

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

The Adventures of Superman TV Series Episodes:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| The Deserted Village | National Comics Publications, Inc. | Jun. 17, 1953 ("In notice: 1951") | LP2980 |
| The Evil Three | " | Aug. 5, 1953 ("In notice: 1951") | LP2988 |
| The Face and the Voice | " | Nov. 2, 1953 ("In notice: 1951") | LP3064 |
| Five Minutes To Doom | " | Sep. 9, 1953 ("In notice: 1951") | LP3228 |
| A Ghost for Scotland Yard | " | Oct. 19, 1953 ("In notice: 1951") | LP3066 |
| Ghost Wolf | " | Sep. 2, 1953 ("In notice: 1951") | LP2995 |
| The Golden Vulture | " | Jan. 28, 1954 | LP3291 |
| The Haunted Lighthouse | " | Apr. 8, 1953 ("In notice: 1951") | LP2974 |
| The Human Bomb | " | Aug. 19, 1953 ("In notice: 1951") | LP2989 |
| Jet Ace | " | Sep. 23, 1953 ("In notice: 1951") | LP3067 |
| Jimmy Olsen, Boy Editor | " | Feb. 1, 1954 | LP3294 |
| Lady In Black | " | Feb. 8, 1954 | LP3622 |
| The Machine That Could Plot Crimes | " | Nov. 23, 1953 ("In notice: 1951") | LP3061 |
| The Man In the Lead Mask | " | Nov. 9, 1953 ("In notice: 1951") | LP3063 |

485

**EXHIBIT 11**
575

000001807

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

The Adventures of Superman TV Series Episodes:

| | | | |
|---|---|---|---|
| Jungle Devil | National Comics Publications, Inc. | Jan. 4, 1954 | LP3229 |
| The Man Who Could Read Minds | " | Sep. 23, 1953 ("In notice: 1951") | LP3621 |
| The Mind Machine | " | May 20, 1953 ("In notice: 1951") | LP2978 |
| The Monkey Mystery | " | Apr. 29, 1953 ("In notice: 1951") | LP2996 |
| My Friend, Superman | " | Jan 8, 1954 | LP3227 |
| Mystery In Wax | " | Jul. 27, 1953 ("In notice: 1951") | LP2769 |
| Mystery Of The Broken Statues ("Appl. title: The Case Of the Broken Statutes") | " | Apr. 22, 1953 ("In notice: 1951") | LP2972 |
| A Night of Terror | " | May 6, 1953 ("In notice: 1951") | LP2982 |
| No Holds Barred | " | Jun. 10, 1953 ("In notice: 1951") | LP2983 |
| Panic In The Sky | " | Nov. 16, 1953 ("In notice: 1951") | LP3062 |
| Perry White's Scoop | " | Jan. 21, 1954 | LP3293 |
| The Riddle of the Chinese Jade | " | Aug. 12, 1953 ("In notice: 1951") | LP2992 |
| The Runaway Robot | " | Jul. 22, 1953 ("In notice: 1951") | LP2991 |
| The Secret of Superman | " | Jun. 3, 1953 ("In notice: 1951") | LP2984 |

486

**EXHIBIT 11**
**576**

000001808

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|

The Adventures of Superman TV Series Episodes:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| Rescue | National Comics Publications, Inc. | May 27, 1953 ("In notice: 1951") | LP2985 |
| Semi-Private Eye | " | Jan. 18, 1954 | LP3224 |
| Shot In The Dark | " | Sep. 30, 1953 ("In notice: 1951") | LP3070 |
| Star of Fate | " | Feb. 15, 1954 | LP3623 |
| The Stolen Costume | " | Jun. 24, 1953 ("In notice: 1951") | LP2986 |
| Superman In Exile | " | Oct. 12, 1953 ("In notice: 1951") | LP3068 |
| Superman On Earth | " | Apr. 1, 1953 ("In notice: 1951") | LP2961 |
| Treasure Of the Incas | " | Jul. 8, 1953 ("In notice: 1951") | LP2981 |
| The Whistling Bird ("Appl. title: The Case of the Whistling Bird") | " | Feb. 22, 1954 | LP3624 |
| Around the World with Superman | National Comics Publications, Inc. | Mar. 1, 1954 | LP3625 |
| All That Glitters | Superman Inc. | Apr. 1, 1958 | LP11043 |
| The Atomic Captive | " | Feb. 3, 1958 | LP10527 |
| The Big Forget | " | Feb. 17, 1958 | LP10257 |
| Divide and Conquer | " | Jan. 20, 1958 | LP10259 |
| The Gentle Monster | " | Feb. 27, 1958 | LP10256 |
| The Last Knight | " | Jan. 6, 1958 | LP9936 |

487

EXHIBIT 11
577

000001809

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Adventures of Superman TV Series Episodes: | | | |
| The Brainy Burro | Superman Inc. | Mar. 18, 1958 | LP11041 |
| The Magic Secret | " | Jan. 13, 1958 | LP9935 |
| The Mysterious Cube | " | Jan. 27, 1958 | LP10258 |
| The Perils of Superman | " | Mar. 25, 1958 | LP11042 |
| The Superman Silver Mine | " | Feb. 10, 1958 | LP10528 |
| Superman's Wife | " | Mar. 4, 1958 | LP10536 |
| Three In One | " | Mar. 11, 1958 | LP10537 |
| | | | |
| Superboy TV Series Episodes: | | | |
| #8801: Countdown To Nowhere (aka Superboy #5) | Superboy Productions, Inc./ Cantharus Prod., N.V. | Nov. 5, 1988 | PA-434-385 |
| #8802: Jewel of Techecal (aka Superboy #1) | " | Oct. 8, 1988 | PA-434-383 |
| #8803: A Kind of Princess (aka Superboy #2) | " | Oct. 15, 1988 | PA-403-786 |
| #8804: Back To Oblivion (aka Superboy #3) | " | Oct. 22, 1988 | PA-434-461 |
| #8805: The Russian Exchange Student (aka Superboy #4) | " | Oct. 29, 1988 | PA-403-709 |
| #8806: Bringing Down The House (aka Superboy #6) | " | Nov. 12, 1988 | PA-434-381 |
| #8807: The Beast and Beauty | " | Nov. 19, 1988 | PA-417-387 |
| #8808: The Fixer (aka Superboy #8) | " | Nov. 26, 1988 | PA-417-080 |
| #8809: The Alien Solution (aka Superboy #10) | " | Dec. 3, 1988 | PA-434-382 |
| #8810: Troubled Waters (aka Superboy #12) | " | Dec. 10, 1988 | PA-434-384 |

488

000001810

**EXHIBIT 11**
**578**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy TV Series Episodes: | | | |
| #8811: The Invisible People (aka Superboy #13) | Superboy Productions, Inc./ Cantharus Prod., N.V. | Jan. 16, 1989 | PA-417-089 |
| #8812: Kryptonite Kills (aka Superboy #12) | " | DCRE: 1988 Jan. 28, 1989 | PA-434-418 |
| #8813: Birdwoman of the Swamps (aka Superboy #14) | " | DCRE: 1988 Feb. 4, 1989 | PA-434-386 |
| #8914: Revenge of the Alien, Pt. 1 (aka Superboy #15) | " | Feb. 4, 1989 | PA-416-748 |
| #8915: Revenge of the Alien, Pt. 2 (aka Superboy #15) | " | Feb. 11, 1989 | PA-416-747 |
| #8816: Stand Up and Get Knocked Down | " | Feb. 18, 1989 | PA-411-756 |
| #8927: Metallo | " | Oct. 21, 1989 | PA-446-926 |
| #17: Meet Mr. Mxyzptlk | " | Feb. 25, 1989 | PA-416-772 |
| #18: Terror From The Blue | " | Mar. 11, 1989 | PA-416-745 |
| #19: War of the Species | " | Mar. 18, 1989 | PA-416-749 |
| #20: The Phantom of the Third Division | " | Apr. 29, 1989 | PA-418-794 |
| #21: Mutant | " | Apr. 22, 1989 | PA-417-277 |
| #22: Succubus | " | May 20, 1989 | PA-417-326 |
| #23: Little Hercules | " | Apr. 15, 1989 | PA-417-297 |
| #24: Hollywood | " | May 13, 1989 | PA-420-995 |
| #25: Black Flamingo | " | May 6, 1989 | PA-418-798 |
| #26: Luthor Unleashed | " | May 27, 1989 | PA-418-793 |
| #28: With This Ring, I Thee Kill | " | Oct. 7, 1989 | PA-447-330 |
| #29: Lex Luthor, Sentenced To Death | " | Oct. 14, 1989 | PA-447-350 |
| #30: Young Dracula | " | Oct. 28, 1989 | PA-455-011 |
| #31: Mr. & Mrs. Superboy | " | Nov. 25, 1989 | PA-438-415 |
| #32: Nightmare Island | " | Nov. 4, 1989 | PA-455-010 |
| #33: Bizarro, The Thing Of Steel | " | Nov. 11, 1989 | PA-441-010 |
| #34: The Battle With Bizarro | " | Nov. 18, 1989 | PA-431-466 |

489

000001811

**EXHIBIT 11**
579

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy TV Series Episodes: | | | |
| #35: Superstar | Superboy Productions, Inc./ Cantharus Prod., N.V. | Mar. 3, 1990 | PA-453-369 |
| #36: Programmed For Death | " | Dec. 2, 1989 | PA-439-401 |
| #37: Superboy's Deadly Touch | " | Dec. 9, 1989 | PA-439-400 |
| #38: Power Of Evil | " | Dec. 16, 1989 | PA-439-402 |
| #39: Run, Dracula, Run | " | Feb. 3, 1990 | PA-452-620 |
| #42: Yellow Peri's Spell Of Doom | " | Jan. 20, 1990 | PA-439-399 |
| #43: Microboy | " | Jan. 27, 1990 | PA-439-428 |
| #44: Brimstone | " | Feb. 10, 1990 | PA-452-892 |
| #45: Abandon Earth | " | Feb. 17, 1990 | PA-453-134 |
| #46: Escape To Earth | " | Feb. 24, 1990 | PA-453-135 |
| #47: Nick Knack | " | May 12, 1990 | PA-468-090 |
| #48: Revenge From The Deep | " | Apr. 28, 1990 | PA-465-929 |
| #49: Johnny Casanova and The Case of the Secret Serum | " | May 26, 1990 | PA-467-905 |
| #50: The Woman Called Tiger Eye | " | Apr. 21, 1990 | PA-459-800 |
| #51: The Haunting of Andy McAlister | " | May 5, 1990 | PA-467-906 |
| #52: The Secrets of Superboy | " | May 19, 1990 | PA-467-907 |
| #53: The Bride of Bizarro, Pt. 1 | Lowry Productions, Inc./Cantharus Productions, N. V. | Oct. 4, 1990 | PA-496-483 |
| #54: The Bride of Bizarro, Pt. 2 | " | Oct. 11, 1990 | PA-496-480 |
| #4: The Lair (In description: #55) | " | Oct. 18, 1990 | PA-496-482 |
| #5: Neila (In description: #56) | " | Oct. 25, 1990 | PA-496-481 |
| #57: Roads Not Taken, Pt. 1 | " | Nov. 1, 1990 | PA-496-487 |
| #58: Roads Not Taken, Pt. 2 | " | Nov. 8, 1990 | PA-496-486 |
| #9: Sons of Icarus (On container: #59) | " | Nov. 15, 1990 | PA-496-485 |
| #10: Carnival (In description: #60) | " | Nov. 22, 1990 | PA-496-484 |

490

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy TV Series Episodes: | | | |
| #3: Test of Time (Application Title: Superboy #61) | Lowry Productions, Inc./Cantharus Productions, N.V. | Nov. 29, 1990 | PA-496-488 |
| #62: Mindscape | " | Dec. 3, 1990 | PA-507-852 |
| #63: Superboy Lost | " | Dec. 10, 1990 | PA-507-851 |
| #64: Special Effects | " | Dec. 31, 1990 | PA-507-853 |
| #65: Neila and the Beast | " | 1990 Jan. 7, 1991 | PA-507-854 |
| #66: Golem | " | 1990 Jan. 14, 1991 | PA-507-855 |
| #67: A Day in the Double Life | " | 1990 Jan. 21, 1991 | PA-507-858 |
| #68: Bodyswap | " | 1990 Jan. 28, 1991 | PA-507-856 |
| #70: Rebirth, Pt. 2 | " | Feb. 18, 1991 | PA-501-893 |
| #71: Werewolf | " | Feb. 18, 1991 | PA-501-894 |
| Adventures of Superboy, #26: People versus Metallo (aka Superboy #72) | " | Apr. 8, 1991 | PA-521-794 |
| Adventures of Superboy, #22: Jackson and Hyde (aka Superboy #73) | " | Apr. 15, 1991 | PA-521-791 |
| Adventures of Superboy, #25: Mine Games (aka Superboy #74) | " | Apr. 22, 1991 | PA-521-792 |
| Adventures of Superboy, #21: Wish For Armageddon (aka Superboy #75) | " | Apr. 29, 1991 | PA-521-793 |
| Adventures of Superboy, #20: Standoff (aka Superboy #76) | " | May 6, 1991 | PA-521-788 |
| Adventures of Superboy, #23: Road To Hell, Pt. 1 (aka Superboy #77) | " | May 13, 1991 | PA-521-790 |
| Adventures of Superboy, #24: Road To Hell, Pt. 2 (aka Superboy #78) | " | May 20, 1991 | PA-521-789 |
| #79: A Change of the Heart, Pt. 1 | " | Sep. 30, 1991 | PA-573-457 |

000001813

**EXHIBIT 11**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy TV Series Episodes: | | | |
| #80: A Change of the Heart, Pt. 2 | Lowry Productions, Inc./Cantharus Productions, N.V. | Oct. 7, 1991 | PA-573-458 |
| #81: The Kryptonite Kid | " | Oct. 14, 1991 | PA-573-459 |
| #82: The Basement | " | Oct. 21, 1991 | PA-573-460 |
| #83: Darla Goes Ballistic | " | Oct. 28, 1991 | PA-573-461 |
| #84: Paranoia | " | Nov. 4, 1991 | PA-573-462 |
| #85: Know Thine Enemy, Pt. 1 | " | Nov. 11, 1991 | PA-573-463 |
| #86: Know Thine Enemy, Pt. 2 | " | Nov. 18, 1991 | PA-573-464 |
| #87: Hell Breaks Loose | " | Nov. 25, 1991 | PA-573-465 |
| #88: Into The Mystery | " | Dec. 2, 1991 | PA-573-466 |
| #89: To Be Human, Pt. 1 | " | 1991 Jan. 13, 1992 | PA-573-467 |
| #90: To Be Human, Pt. 2 | " | 1991 Jan. 20, 1992 | PA-573-468 |
| #91: West of Alpha Centauri | " | 1991 Jan. 27, 1992 | PA-573-469 |
| #92: Threesome, Pt. 1 | " | 1991 Feb. 3, 1992 | PA-573-470 |
| #93: Threesome, Pt. 2 | " | 1991 Feb. 10, 1992 | PA-573-471 |
| #94: Out of Luck | " | 1991 Feb. 17, 1992 | PA-573-472 |
| #95: Who Is Superboy? | " | 1991 Feb. 24, 1992 | PA-573-473 |
| #96: Cat and Mouse | " | 1991 Apr. 13, 1992 | PA-573-474 |
| #97: Obituary For A Super-Hero | " | 1991 Apr. 20, 1992 | PA-573-475 |
| #98: Metamorphosis | " | 1991 Apr. 27, 1992 | PA-573-476 |
| #99: Rites of Passage, Pt. 1 | " | 1991 May 4, 1992 | PA-573-477 |
| #100 Rites of Passage, Pt. 2 | " | 1991 May 11, 1992 | PA-573-478 |

492

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

Lois and Clark, The New Adventures of Superman TV Series Episodes:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| #475512-Pilot | Warner Brothers Television, a Division of Time Warner Entertainment Co. | Sep. 12, 1993 | PA-758-057 |
| #455301-Neverending Battle | " | Oct. 3, 1993 | PA-758-058 |
| #455302-Strange Visitor | " | Sep. 26, 1993 | PA-758-059 |
| #455303-I'm Looking Through You | " | Oct. 10, 1993 | PA-758-060 |
| #455304-Requiem for a Superhero | " | Oct. 17, 1993 | PA-758-061 |
| #455305-I've Got a Crush On You | " | Oct. 24, 1993 | PA-758-062 |
| #455306-Smart Kids | " | Oct. 31, 1993 | PA-758-063 |
| #455307-The Green, Green Glow of Home | " | Nov. 14, 1993 | PA-758-064 |
| #455308-Man of Steel Bars | " | Nov. 21, 1993 | PA-758-065 |
| #455309-Pheromone, My Lovely | " | Nov. 28, 1993 | PA-758-066 |
| #455310-Witness | " | Jan. 9, 1994 | PA-758-067 |
| #455311-Honeymoon in Metropolis | " | Dec. 12, 1993 | PA-758-068 |
| #455312-All Shook Up | " | Jan. 2, 1994 | PA-758-069 |
| #455313-Illusions of Grandeur | " | Jan. 23, 1994 | PA-758-070 |
| #455314-Idles of Metropolis | " | Feb. 6, 1994 | PA-758-071 |
| #455315-The Foundling | " | Feb. 20, 1994 | PA-758-072 |
| #455316-The Rival | " | Feb. 27, 1994 | PA-758-073 |
| #455317-Vatman | " | Mar. 13, 1994 | PA-758-074 |
| #455318-Flyhard | " | Mar. 27, 1994 | PA-758-075 |
| #455319-Barbarians At The Planet | " | May 1, 1994 | PA-758-076 |
| #455320-House of Luthor | " | May 1, 1994 | PA-758-077 |
| #456460-Metallo | " | Jan. 1, 1995 | PA-775-224 |
| #456461-Chi of Steel | " | Jan. 8, 1995 | PA-775-225 |
| #456462-The Eyes Have It | " | Jan. 22, 1995 | PA-775-226 |
| #456463-The Phoenix | " | Feb. 12, 1995 | PA-775-227 |
| #456464-Top Copy | " | Feb. 19, 1995 | PA-775-228 |

493

EXHIBIT 11
583

000001815

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

Lois and Clark, The New Adventures of Superman TV Series Episodes:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| #456465-Return of the Prankster | Warner Brothers Television, a Division of Time Warner Entertainment Co. | Feb. 26, 1995 | PA-775-229 |
| #456466-Lucky Leon | " | Mar. 12, 1995 | PA-775-230 |
| #456467-Resurrection | " | Mar. 19, 1995 | PA-775-231 |
| #456468-Tempus Fugitive | " | Mar. 26, 1995 | PA-775-232 |
| #456469-Target--Jimmy Olsen | " | Apr. 2, 1995 | PA-775-233 |
| #456470-Individual Responsibility | " | Apr. 16, 1995 | PA-775-234 |
| #456471-Whine, Whine, Whine | " | May 14, 1995 | PA-775-235 |
| #456472-And The Answer Is.. | " | May 21, 1995 | PA-775-236 |
| #456451-Madame Ex | " | Sep. 18, 1994 | PA-775-237 |
| #456452-Wall Of Sound | " | Sep. 25, 1994 | PA-775-238 |
| #456454-The Prankster | " | Oct. 9, 1994 | PA-775-239 |
| #456453-The Source | " | Oct. 2, 1994 | PA-775-240 |
| #456456-Operation Blackout | " | Oct. 30, 1994 | PA-775-241 |
| #456455-Church of Metropolis | " | Oct. 23, 1994 | PA-775-242 |
| #456457-That Old Gang Of Mine | " | Nov. 13, 1994 | PA-775-243 |
| #456458-A Bolt From The Blue | " | Nov. 20, 1994 | PA-775-244 |
| #456459-Seasons Greetings | " | Dec. 4, 1994 | PA-775-245 |
| #457403-Contact | " | Sep. 28, 1995 | PA-805-936 |
| #457405-Just Say Noah | " | Oct. 20, 1995 | PA-805-937 |
| #457406-Don't Tug On Superman's Cape | " | Nov. 3, 1995 | PA-805-938 |
| #457407-Ultra Woman | " | Nov. 10, 1995 | PA-805-939 |
| #457408-Chip Off The Old Clark | " | Nov. 17, 1995 | PA-805-940 |
| #57409-Super Mann | " | Nov. 22, 1995 | PA-805-941 |
| #457410-Virtually Destroyed | " | Dec. 8, 1995 | PA-805-942 |
| #457411-Home Is Where The Hurt Is | " | Dec. 15, 1995 | PA-805-943 |
| #457412-Never On Sunday | " | Jan. 5, 1996 | PA-805-944 |
| #457413-The Dad Who Came In From The Cold | " | Jan. 12, 1996 | PA-805-945 |

494

EXHIBIT 11
584

000001816

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

Lois and Clark, The New Adventures of Superman TV Series Episodes:

| Paracelsus (Script) | Michael Hanson | 1995 | PAu-1-942-625 |
| Golden Kryptonite (Script) | Thomas Patrick Swanick | 1994 | PAu-1-867-813 |

Animated TV: Super Friends (SF) Episodes:

| The Power Pirate: SF-1 | Hanna-Barbera Productions, Inc./ National Periodical Publications, Inc. | Sep. 8, 1973 | PA-345-359 PA-391-111 |
| Professor Goodfellow's G. E. E. C.: SF-2 | " | Sep. 15, 1973 | PA-347-719 PA-391-457 |
| The Baffles Puzzle: SF-3 | " | Sep. 22, 1973 | PA-347-775 PA-376-242 |
| The Weather Maker: SF-4 | " | Sep. 29, 1973 | PA-347-774 PA-376-228 |
| The Shamon "U": SF-5 | " | Oct. 6, 1973 | PA-347-773 PA-376-227 |
| Dr. Pelagian's War: SF-6 | " | Oct. 13, 1973 | PA-347-772 PA-376-226 |
| The Balloon People: SF-7 | " | Oct. 20, 1973 | PA-347-771 SREG:[6] PA-376-225 |
| Too Hot To Handle: SF-8 | " | Oct. 27, 1973 | PA-347-770 SREG: PA-376-224 |
| The Androids: SF-9 | " | Nov. 3, 1973 | PA-347-769 SREG: PA-376-223 |
| The Ultra Beam: SF-10 | " | Nov. 10, 1973 | PA-347-768 SREG: PA-376-222 |
| The Fantastic Frerps: SF-11 | " | Nov. 17, 1973 | PA-347-767 SREG: PA-376-221 |
| The Mysterious Moles: SF-12 | " | Nov. 24, 1973 | PA-347-766 SREG: PA-376-220 |
| The Menace of the White Dwarf: SF-13 | " | Dec. 1, 1973 | PA-347-765 SREG: PA-376-219 |
| Gulliver's Gigantic Goof: SF-14 | " | Dec. 8, 1973 | PA-347-764 SREG: PA-376-218 |
| The Planet Splitter: SF-15 | " | Dec. 15, 1973 | PA-347-763 SREG: PA-376-217 |
| The Watermen: SF-16 | " | Dec. 22, 1973 | PA-347-762 SREG: PA-376-216 |

[6]"SREG:" means "Same Registration."

EXHIBIT 11
585

000001817

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **Animated TV: The New Superfriends Show (NSFS) Episodes:** | | | |
| The New Superfriends Show: The Mind Maidens | Hanna-Barbera Productions, Inc./ D C Comics, Inc. | Nov. 9, 1977 | PA-120-133 |
| Superfriends:NSFS-1 | " | Sep. 10, 1977 | PA-376-648 |
| Superfriends:NSFS-2 | " | Sep. 17, 1977 | PA-376-661 |
| Superfriends:NSFS-3 | ". | Sep. 24, 1977 | PA-376-662 |
| Superfriends:NSFS-4 | " | Oct. 1, 1977 | PA-376-663 |
| Superfriends:NSFS-5 | " | Oct. 8, 1977 | PA-376-664 |
| Superfriends:NSFS-6 | " | Oct. 15, 1977 | PA-376-665 |
| Superfriends:NSFS-7 | " | Oct. 22, 1977 | PA-376-666 |
| Superfriends:NSFS-8 | " | Oct. 29, 1977 | PA-376-667 |
| Superfriends:NSFS-9 | " | Nov. 5, 1977 | PA-376-668 |
| Superfriends:NSFS-10 | " | Nov. 12, 1977 | PA-376-669 |
| Superfriends:NSFS-11 | " | Nov. 19, 1977 | PA-376-670 |
| Superfriends:NSFS-12 | " | Nov. 24, 1977 | PA-376-671 |
| Superfriends:NSFS-13 | " | Nov. 26, 1977 | PA-376-672 |
| Superfriends:NSFS-14 | " | Dec. 3, 1977 | PA-376-673 |
| Superfriends:NSFS-15 | " | Dec. 10, 1977 | PA-376-674 |
| **Animated TV: Challenge of the Superfriends (COSF) Episodes:** | | | |
| COSF-1: Wanted--The Superfriends | Hanna-Barbera Productions, Inc./ D C Comics, Inc. | Sep. 9, 1978 | PA-307-744 |
| COSF-1: The Demons Of Exxor | " | Sep. 9, 1978 (INND notice: 1977) | PA-307-746 |
| COSF-2: Invasion Of The Fearians | " | Sep. 16, 1978 | PA-307-833 |
| COSF-3: The World's Deadliest Game | " | Sep. 23, 1978 | PA-307-834 |
| COSF-4: The Time Trap | " | Sep. 30, 1978 | PA-307-835 |
| COSF-5: Trial of The Superfriends | " | Oct. 7, 1978 | PA-307-836 |
| COSF-6: Monolith Of Evil | " | Oct. 14, 1978 | PA-307-837 |
| COSF-7: Secret Origins Of The Superfriends | " | Oct. 21, 1978 | PA-307-838 |
| COSF-8: The Giants Of Doom | " | Oct. 28, 1978 | PA-307-839 |

**EXHIBIT 11**
**586**

000001818

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| | | | |

**Animated TV: Challenge of the Superfriends (COSF) Episodes:**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| COSF-8: Terror From The Phantom Zone | Hanna-Barbera Productions, Inc./ D C Comics, Inc. | Oct. 28, 1978 | PA-309-064 |
| COSF-9: Revenge On Gorilla City | " | Nov. 4, 1978 | PA-307-840 |
| COSF-10: Swamp Of The Living Dead | " | Nov. 11, 1978 | PA-307-841 |
| COSF-11: Conqueror's Of The Future | " | Nov. 18, 1978 | PA-307-842 |
| COSF-12: The Final Challenge | " | Nov. 25, 1978 | PA-307-843 |
| COSF-13: Fairy Tale Of Doom | " | Dec. 2, 1978 | PA-307-844 |
| COSF-14: Doomsday | " | Dec. 9, 1978 | PA-307-845 |
| COSF-15: Superfriends Rest In Peace | " | Dec. 16, 1978 | PA-307-846 |
| COSF-16: The Rise and Fall of the Superfriends | " | Dec. 23, 1978 | PA-307-878 |
| COSF-16: History Of Doom | " | Dec. 23, 1978 | PA-307-847 |

**Animated TV: Superfriends Episodes:**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superfriends Hour #1 | Hanna-Barbera Productions, Inc./ D C Comics, Inc. | Nov. 1, 1980 | PA-232-749 |
| Superfriends Hour #1 | " | Nov. 7, 1981 | PA-232-966 |
| Superfriends Hour #2 | " | Nov. 8, 1980 | PA-232-748 |
| Superfriends Hour #2 | " | Nov. 14, 1981 | PA-232-965 |
| Superfriends Hour #3 | " | Nov. 15, 1980 | PA-232-747 |
| Superfriends Hour #3 | " | Nov. 21, 1981 | PA-257-445 |
| Superfriends Hour #4 | " | Nov. 22, 1980 | PA-232-745 |
| Superfriends Hour #4 | " | Nov. 28, 1981 | PA-257-444 |
| Superfriends Hour #5 | " | Nov. 29, 1980 | PA-232-746 |
| Superfriends Hour #5 | " | Dec. 5, 1981 | PA-232-964 |
| Superfriends Hour #6 | " | Dec. 6, 1980 | PA-232-743 |
| Superfriends Hour #6 | " | Dec. 12, 1981 | PA-232-744 |
| Superfriends Hour #7 | " | Dec. 13, 1980 | PA-232-742 |
| Superfriends Hour #8 | " | Dec. 20, 1980 | PA-232-741 |

**EXHIBIT 11**

000001819

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Animated TV: Superfriends (The Legendary Super Powers Show-SUSF) Episodes: | | | |
| #SUSF-1 | Hanna-Barbera Productions, Inc./ D C Comics, Inc. | 1982<br>Oct. 27, 1984<br>(In notice:1983) | PA-235-130 |
| #SUSF-2 | " | 1982<br>Nov. 3, 1984<br>(In notice:1983) | PA-235-129 |
| #SUSF-3 | " | 1982<br>Dec. 7, 1985<br>(In notice:1983) | PA-278-690 |
| #SUSF-4 | " | 1982<br>Dec. 14, 1985<br>(In notice:1983) | PA-278-694 |
| #SUSF-5 | " | 1982<br>Dec. 21, 1985<br>(In notice:1983) | PA-278-695 |
| #SUSF-6 | " | 1982<br>Dec. 28, 1985<br>(In notice:1983) | PA-278-696 |
| #SUSF-7 | " | 1982<br>Jan. 4, 1986<br>(In notice:1983) | PA-278-697 |
| #SUSF-8 | " | 1982<br>Jan. 11, 1986<br>(In notice:1983) | PA-278-698 |
| Animated TV: Superfriends, The Legendary Super Powers Show (SUPSF) Episodes: | | | |
| #SUPSF-1: "The Bride of Darkseid" | Hanna-Barbera Productions, Inc./ D C Comics, Inc. | 1983<br>Sep. 8, 1984 | PA-235-137 |
| #SUPSF-2 | " | 1983<br>Sep. 15, 1984 | PA-235-138 |
| #SUPSF-3 | " | 1983<br>Sep. 22, 1984 | PA-235-136 |
| #SUPSF-4 | " | 1983<br>Oct. 29, 1984 | PA-235-131 |
| #SUPSF-5 | " | 1983<br>Oct. 6, 1984<br>(In notice:1983) | PA-235-132 |

498

EXHIBIT 11
588

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|

Animated TV: Superfriends, The Legendary Super Powers Show (SUPSF) Episodes:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| #SUPSF-6 | Hanna-Barbera Productions, Inc./ D C Comics, Inc. | 1983 Oct. 6, 1984 | PA-235-133 |
| #SUPSF-7 | " | 1983 Oct. 13, 1984 | PA-235-134 |
| #SUPSF-8 | " | 1983 Oct. 20, 1984 | PA-235-135 |

Animated TV: The Super Powers Team--Galactic Guardians (SPT) Episodes:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| SPT #1: The Seeds Of Doom | Hanna-Barbera Productions, Inc./ D C Comics, Inc. | Sep. 7, 1985 | PA-273-835 |
| SPT #2 | " | Sep. 14, 1985 | PA-273-845 |
| SPT #3: The Darkseid Deception | " | Sep. 21, 1985 | PA-273-833 |
| SPT #4: The Fear | " | Sep. 28, 1985 | PA-273-846 |
| SPT #5: The Wild Cards | " | Oct. 5, 1985 | PA-273-853 |
| SPT #6 | " | Oct. 12, 1985 | PA-273-843 |
| SPT #7: The Death Of Superman | " | Oct. 19, 1985 | PA-273-847 |
| SPT #8: Escape From Space City | " | Oct. 26, 1985 | PA-273-841 |

Animated TV Series: Superman Episodes:

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Fugitive From Space No. 3502 | Ruby-Spears Enterprises, Inc./ D C Comics, Inc. | Sep. 24, 1988 | PA-393-632 |
| Triple Play No. 5130-8807 | " | Oct. 22, 1988 | PA-393-632 |
| The Big Scoop No. 5130-8805 | " | Oct. 15, 1988 | PA-396-596 |
| Destroy The Defendroids No. 5130-8801 | " | Sep. 17, 1988 | PA-404-142 |
| Cybron Strikes No. 5130-8804 | " | Oct. 8, 1988 | PA-404-143 |

499

**EXHIBIT 11**
**589**

000001821

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **Animated TV Series: Superman Episodes:** | | | |
| By The Skin Of The Dragon's Teeth No. 5130-8803 | Ruby-Spears Enterprises, Inc./ D C Comics, Inc. | Oct. 1, 1988 | PA-404-144 |
| The Hunter No. 5130-8806 | " | Oct. 29, 1988 | PA-404-201 |
| Bonechill No. 5130-8808 | " | Nov. 19, 1988 | PA-404-202 |
| Beast Beneath The Streets No. 5130-8809 | " | Nov. 26, 1988 | PA-404-203 |
| Night Of The Living Shadows No. 5130-8810 | " | Dec. 10, 1988 | PA-404-204 |
| Wildsharkk No. 5130-8811 | " | Dec. 3, 1988 | PA-404-205 |
| Superman & Wonderwoman vs. The Sorceress, No. 5130-8812 | " | Nov. 12, 1988 | PA-404-206 |
| **Other Animated Versions: Super Powers Collection:** | | | |
| The New Adventures of Superman | D C Comics, Inc. | Jul. 22, 1985 | PA-274-628 |
| The Adventures of Superboy | " | Jul. 22, 1985 | PA-274-631 |
| **Miscellaneous:** | | | |
| Superman (The Fitzpatricks, #166761) | Warner Brothers Television | Sep. 8, 1977 | PA 17-548 |
| Boys (Superman Underwear commercial) | Union Underwear Co., Inc. | Nov. 13, 1978 | PA 16-155 |
| Superboy & Superpup: The Lost Videos | Charles W. Harter <3rd> | Jun. 6, 1991 | TXu-509-427 |
| The Few Adventures (Includes phrases from Superman Radio and TV Programs) | Jason Dunn | Mar. 29, 1993 | PAu-1-726-861 |

500

**EXHIBIT 11**
**590**

000001822

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART: | | | |
| Superman Comic Strip | National Comics Publications, Inc./ Wayne Boring | Oct. 2, 1949 | K36440 |
| " | " | Oct. 9, 1949 | K36439 |
| " | " | Oct. 16, 1949 | K36458 |
| " | " | Nov. 20, 1949 | K36457 |
| " | " | Nov. 27, 1949 | K36456 |
| " | " | Dec. 4, 1949 | K36455 |
| " | " | Dec. 11, 1949 | K36454 |
| " | " | Dec. 18, 1949 | K36453 |
| " | " | Dec. 25, 1949 | K36452 |
| " | " | Jan. 1, 1950 | K36421 |
| " | " | Jan. 8, 1950 | K36438 |
| " | " | Jan. 15, 1950 | K36437 |
| " | " | Jan. 22, 1950 | K36436 |
| " | " | Jan. 29, 1950 | K36574 |
| " | " | Feb. 5, 1950 | K36435 |
| " | " | Feb. 12, 1950 | K36434 |
| " | " | Feb. 26, 1950 | K36433 |
| " | " | Mar. 5, 1950 | K36432 |
| " | " | Mar. 12, 1950 | K36431 |
| " | " | Mar. 19, 1950 | K36430 |
| " | " | Mar. 26, 1950 | K36448 |
| " | " | Apr. 2, 1950 | K36447 |
| " | " | Apr. 9, 1950 | K36446 |
| " | " | Apr. 16, 1950 | K36445 |
| " | " | Apr. 23, 1950 | K36444 |
| " | " | Apr. 30, 1950 | K36443 |
| " | " | May 7, 1950 | K36442 |
| " | " | May 14, 1950 | K36441 |
| " | " | May 21, 1950 | K36451 |
| " | " | May 28, 1950 | K36450 |
| " | " | Jun. 4, 1950 | K36449 |
| " | " | Jun. 11, 1950 | K36468 |
| " | " | Jun. 18, 1950 | K36467 |
| " | " | Jun. 25, 1950 | K36466 |
| " | " | Jul. 2, 1950 | K36392 |
| " | " | Jul. 9, 1950 | K36391 |
| " | " | Jul. 16, 1950 | K36390 |

501

**EXHIBIT 11**
591

000001823

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART:<br>Superman<br>Comic Strip | National Comics<br>Publications, Inc./<br>Wayne Boring | Jul. 23, 1950 | K36389 |
| " | " | Jul. 30, 1950 | K36388 |
| " | " | Aug. 6, 1950 | K36407 |
| " | " | Aug. 13, 1950 | K36406 |
| " | " | Aug. 20, 1950 | K36405 |
| " | " | Aug. 27, 1950 | K36404 |
| " | " | Sep. 3, 1950 | K36403 |
| " | " | Sep. 10, 1950 | K36402 |
| " | " | Sep. 17, 1950 | K36401 |
| " | " | Sep. 24, 1950 | K36400 |
| " | " | Oct. 1, 1950 | K36399 |
| " | " | Oct. 8, 1950 | K36398 |
| " | " | Oct. 15, 1950 | K36429 |
| " | " | Oct. 22, 1950 | K36428 |
| " | " | Oct. 29, 1950 | K36427 |
| " | " | Nov. 19, 1950 | K36426 |
| " | " | Nov. 26, 1950 | K36425 |
| " | " | Dec. 3, 1950 | K36424 |
| " | " | Dec. 10, 1950 | K36423 |
| " | " | Dec. 17, 1950 | K36422 |
| " | " | Dec. 31, 1950 | K36420 |
| " | " | Jan. 7, 1951 | K36418 |
| " | " | Jan. 14, 1951 | K36417 |
| " | " | Jan. 21, 1951 | K36416 |
| " | " | Jan. 28, 1951 | K36415 |
| " | " | Feb. 4, 1951 | K36414 |
| " | " | Feb. 11, 1951 | K36413 |
| " | " | Feb. 18, 1951 | K36412 |
| " | " | Feb. 25, 1951 | K36411 |
| " | " | Mar. 4, 1951 | K36410 |
| " | " | Mar. 11, 1951 | K36409 |
| " | " | Mar. 18, 1951 | K36408 |
| " | " | Mar. 25, 1951 | K36363 |
| " | " | Apr. 1, 1951 | K36362 |
| " | " | Apr. 8, 1951 | K36361 |
| " | " | Apr. 15, 1951 | K36360 |
| " | " | Apr. 22, 1951 | K36359 |
| " | " | Apr. 29, 1951 | K36358 |
| " | " | May 6, 1951 | K36357 |

502

EXHIBIT 11
592

000001824

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART:<br>Superman<br>Comic Strip | National Comics<br>Publications, Inc./<br>Wayne Boring | May 13, 1951 | K36356 |
| " | " | May 20, 1951 | K36355 |
| " | " | May 27, 1951 | K36354 |
| " | " | Jun 3, 1951 | K36373 |
| " | " | Jun. 10, 1951 | K36372 |
| " | " | Jun. 17, 1951 | K36371 |
| " | " | Jun. 24, 1951 | K36370 |
| " | " | Jul. 1, 1951 | K36369 |
| " | " | Jul. 8, 1951 | K36368 |
| " | " | Jul. 15, 1951 | K36367 |
| " | " | Jul. 22, 1951 | K36366 |
| " | " | Jul. 29, 1951 | K36365 |
| " | " | Aug. 12, 1951 | K36364 |
| " | " | Aug. 19, 1951 | K36387 |
| " | " | Aug. 26, 1951 | K36386 |
| " | " | Sep. 2, 1951 | K36385 |
| " | " | Sep. 9, 1951 | K36384 |
| " | " | Sep. 16, 1951 | K36383 |
| " | " | Oct. 14, 1951 | K36382 |
| " | " | Oct. 21, 1951 | K36381 |
| " | " | Oct. 28, 1951 | K36380 |
| " | " | Nov. 18, 1951 | K36379 |
| " | " | Nov. 25, 1951 | K36374 |
| " | " | Dec. 2, 1951 | K36397 |
| " | " | Dec. 9, 1951 | K36396 |
| " | " | Dec. 16, 1951 | K36395 |
| " | " | Dec. 23, 1951 | K36394 |
| " | " | Dec. 30, 1951 | K36393 |
| " | " | Jan. 6, 1952 | K36377 |
| " | " | Jan. 13, 1952 | K36378 |
| " | " | Jan. 20, 1952 | K36375 |
| " | " | Jan. 27, 1952 | K36505 |
| " | " | Feb. 3, 1952 | K36504 |
| " | " | Feb. 10, 1952 | K36503 |
| " | " | Feb. 17, 1952 | K36502 |
| " | " | Feb. 24, 1952 | K36501 |
| " | " | Mar. 2, 1952 | K36500 |
| " | " | Mar. 9, 1952 | K36499 |
| " | " | Mar. 16, 1952 | K36498 |

503

**EXHIBIT 11**
593

000001825

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| ART:<br>Superman<br>Comic Strip | National Comics<br>Publications, Inc./<br>Wayne Boring | Mar. 23, 1952 | K36497 |
| " | " | Mar. 30, 1952 | K36515 |
| " | " | Apr. 6, 1952 | K36514 |
| " | " | Apr. 13, 1952 | K36513 |
| " | " | Apr. 20, 1952 | K36512 |
| " | " | Apr. 27, 1952 | K36511 |
| " | " | May 4, 1952 | K36510 |
| " | " | May 11, 1952 | K36509 |
| " | " | May 18, 1952 | K36508 |
| " | " | May 25, 1952 | K36507 |
| " | " | Jun. 1, 1952 | K36506 |
| " | " | Jun. 8, 1952 | K36333 |
| " | " | Jun. 15, 1952 | K36332 |
| " | " | Jun. 22, 1952 | K36331 |
| " | " | Jun. 29, 1952 | K36376 |
| " | " | Jul. 6, 1952 | K36330 |
| " | " | Jul. 13, 1952 | K36419 |
| " | " | Jul. 20, 1952 | K36519 |
| " | " | Jul. 27, 1952 | K36518 |
| " | " | Aug. 3, 1952 | K36517 |
| " | " | Aug. 10, 1952 | K36516 |
| " | " | Aug. 17, 1952 | K36343 |
| " | " | Aug. 24, 1952 | K36342 |
| " | " | Aug. 31, 1952 | K36341 |
| " | " | Sep. 7, 1952 | K36340 |
| " | " | Sep. 14, 1952 | K36339 |
| " | " | Sep. 21, 1952 | K36338 |
| " | " | Sep. 28, 1952 | K36337 |
| " | " | Oct. 5, 1952 | K36336 |
| " | " | Oct. 12, 1952 | K36335 |
| " | " | Oct. 19, 1952 | K36334 |
| " | " | Oct. 26, 1952 | K36353 |
| " | " | Nov. 2, 1952 | K36352 |
| " | " | Nov. 9, 1952 | K36351 |
| " | " | Nov. 16, 1952 | K36350 |
| " | " | Nov. 23, 1952 | K36349 |
| " | " | Nov. 30, 1952 | K36348 |
| " | " | Dec. 7, 1952 | K36347 |
| " | " | Dec. 14, 1952 | K36346 |

**EXHIBIT 11**
**594**

000001826

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART: Superman Comic Strip | National Comics Publications, Inc./ Wayne Boring | Dec. 21, 1952 | K36345 |
| " | " | Dec. 28, 1952 | K36344 |
| " | " | Jan. 4, 1953 | K36465 |
| " | " | Jan. 11, 1953 | K36464 |
| " | " | Jan. 18, 1953 | K36463 |
| " | " | Jan. 25, 1953 | K36462 |
| " | " | Feb. 1, 1953 | K36461 |
| " | " | Feb. 8, 1953 | K36460 |
| " | " | Feb. 15. 1953 | K36459 |
| " | " | Feb. 22, 1953 | K36478 |
| " | " | Mar. 1, 1953 | K36477 |
| " | " | Mar. 8, 1953 | K36476 |
| " | " | Mar. 15, 1953 | K36475 |
| " | " | Mar. 22, 1953 | K36474 |
| " | " | Mar. 29, 1953 | K36473 |
| " | " | Apr. 5, 1953 | K36472 |
| " | " | Apr. 12, 1953 | K36471 |
| " | " | Apr. 19, 1953 | K36470 |
| " | " | Apr. 26, 1953 | K36469 |
| " | " | May 3, 1953 | K36488 |
| " | " | May 10, 1953 | K36487 |
| " | " | May 17, 1953 | K36486 |
| " | " | May 24, 1953 | K36485 |
| " | " | May 31, 1953 | K36484 |
| " | " | Jun. 7, 1953 | K36483 |
| " | " | Jun. 14, 1953 | K36482 |
| " | " | Jun. 21, 1953 | K36481 |
| " | " | Jun. 28, 1953 | K36480 |
| " | " | Jul. 5, 1953 | K36479 |
| " | " | Jul. 12, 1953 | K36496 |
| " | " | Jul. 19, 1953 | K36495 |
| " | " | Jul. 26, 1953 | K36494 |
| " | " | Aug. 2, 1953 | K36493 |
| " | " | Aug. 9, 1953 | K36492 |
| " | " | Aug. 16, 1953 | K36491 |
| " | " | Aug. 23, 1953 | K36490 |

EXHIBIT 11
595

000001827

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART:<br>Superman<br>Comic Strip | National Comics<br>Publications, Inc./<br>Wayne Boring | Aug. 30, 1953 | K36489 |
| " | " | Sep. 6, 1953 | K36717 |
| " | " | Sep. 13, 1953 | K36718 |
| " | " | Sep. 20, 1953 | K36719 |
| " | " | Sep. 27, 1953 | K36720 |
| " | " | Oct. 4, 1953 | K36721 |
| " | " | Oct. 11, 1953 | K36722 |
| " | " | Oct. 18, 1953 | K36723 |
| " | " | Oct. 25, 1953 | K36724 |
| " | " | Nov. 1, 1953 | K36725 |
| " | " | Nov. 8, 1953 | K36726 |
| " | " | Nov. 15, 1953 | K36727 |
| " | " | Nov. 22, 1953 | K36728 |
| " | " | Nov. 29, 1953 | K36729 |
| " | " | Dec. 6, 1953 | K37013 |
| " | " | Dec. 13, 1953 | K37015 |
| " | " | Dec. 20, 1953 | K37014 |
| " | " | Dec. 27, 1953 | K37016 |
| " | " | Jan. 3, 1954 | K37535 |
| " | " | Jan. 10, 1954 | K37536 |
| " | " | Jan. 17, 1954 | K37537 |
| " | " | Jan. 24, 1954 | K37538 |
| " | " | Jan. 31, 1954 | K37539 |
| " | " | Feb. 7, 1954 | K37874 |
| " | " | Feb. 14, 1954 | K37875 |
| " | " | Feb. 21. 1954 | K37876 |
| " | " | Feb. 28, 1954 | K37877 |
| " | " | Mar. 7, 1954 | K38182 |
| " | " | Mar. 14, 1954 | K38183 |
| " | " | Mar. 21, 1954 | K38184 |
| " | " | Mar. 28, 1954 | K38185 |
| " | " | Apr. 4, 1954 | K38504 |
| " | " | Apr. 11, 1954 | K38505 |
| " | " | Apr. 18, 1954 | K38506 |
| " | " | Apr. 25, 1954 | K38507 |
| " | " | May 2, 1954 | K38976 |
| " | " | May 9, 1954 | K38977 |
| " | " | May 16, 1954 | K38978 |
| " | " | May 23, 1954 | K38979 |

506

EXHIBIT 11
596

000001828

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|--------------------|
| ART: Superman Comic Strip | National Comics Publications, Inc./ Wayne Boring | May 30, 1954 | K38980 |
| " | " | Jun. 6, 1954 | K39184 |
| " | " | Jun. 13, 1954 | K39185 |
| " | " | Jun. 20, 1954 | K39186 |
| " | " | Jun. 27, 1954 | K39187 |
| " | " | Jul. 4, 1954 | K39497 |
| " | " | Jul. 11, 1954 | K39496 |
| " | " | Jul. 18, 1954 | K39495 |
| " | " | Jul. 25, 1954 | K39494 |
| " | " | Aug. 1, 1954 | K39780 |
| " | " | Aug. 8, 1954 | K39781 |
| " | " | Aug. 15, 1954 | K39782 |
| " | " | Aug. 22, 1954 | K39783 |
| " | " | Aug. 29, 1954 | K39784 |
| " | " | Sep. 5, 1954 | K39931 |
| " | " | Sep. 12, 1954 | K39932 |
| " | " | Sep. 19, 1954 | K39933 |
| " | " | Sep. 26, 1954 | K39934 |
| " | " | Oct. 3, 1954 | K40138 |
| " | " | Oct. 10, 1954 | K40139 |
| " | " | Oct. 17, 1954 | K40140 |
| " | " | Oct. 24, 1954 | K40141 |
| " | " | Oct. 31, 1954 | K40142 |
| " | " | Nov. 7, 1954 | K40452 |
| " | " | Nov. 14, 1954 | K40453 |
| " | " | Nov. 21, 1954 | K40454 |
| " | " | Nov. 28, 1954 | K40455 |
| " | " | Dec. 5, 1954 | K40686 |
| " | " | Dec. 12, 1954 | K40687 |
| " | " | Dec. 19, 1954 | K40688 |
| " | " | Dec. 26, 1954 | K40689 |
| " | " | Jan. 2, 1955 | K41099 |
| " | " | Jan. 9, 1955 | K41100 |
| " | " | Jan. 16, 1955 | K41101 |
| " | " | Jan. 23, 1955 | K41102 |
| " | " | Jan. 30, 1955 | K41103 |
| " | " | Feb. 6, 1955 | K41501 |
| " | " | Feb. 13, 1955 | K41502 |
| " | " | Feb. 20, 1955 | K41503 |

507

EXHIBIT 11
597

000001829

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART: | | | |
| Superman Comic Strip | National Comics Publications, Inc./ Wayne Boring | Feb. 27, 1955 | K41504 |
| " | " | Mar. 6, 1955 | K41970 |
| " | " | Mar. 13, 1955 | K41971 |
| " | " | Mar. 20, 1955 | K41972 |
| " | " | Mar. 27, 1955 | K41973 |
| " | " | Apr. 3, 1955 | K42310 |
| " | " | Apr. 10, 1955 | K42311 |
| " | " | Apr. 17, 1955 | K42312 |
| " | " | Apr. 24, 1955 | K42313 |
| " | " | May 1, 1955 | K42660 |
| " | " | May 8, 1955 | K42661 |
| " | " | May 15, 1955 | K42662 |
| " | " | May 22, 1955 | K42663 |
| " | " | May 29, 1955 | K42664 |
| " | " | Jun. 5, 1955 | K43530 |
| " | " | Jun. 12, 1955 | K43531 |
| " | " | Jun. 19, 1955 | K43532 |
| " | " | Jun. 26, 1955 | K43533 |
| " | " | Jul. 3, 1955 | K43248 |
| " | " | Jul. 10, 1955 | K43249 |
| " | " | Jul. 17, 1955 | K43250 |
| " | " | Jul. 24, 1955 | K43251 |
| " | " | Jul. 31, 1955 | K43522 |
| " | " | Aug. 7, 1955 | K43523 |
| " | " | Aug. 14, 1955 | K43524 |
| " | " | Aug. 21, 1955 | K43525 |
| " | " | Aug. 28, 1955 | K43621 |
| " | " | Sep. 4, 1955 | K43620 |
| " | " | Sep. 11, 1955 | K43619 |
| " | " | Sep. 18, 1955 | K43618 |
| " | " | Sep. 25, 1955 | K43968 |
| " | " | Oct. 2, 1955 | K43967 |
| " | " | Oct. 9, 1955 | K43966 |
| " | " | Oct. 16, 1955 | K43964 |
| " | " | Oct. 23, 1955 | K43965 |
| " | " | Oct. 30, 1955 | K44212 |
| " | " | Nov. 6, 1955 | K44211 |
| " | " | Nov. 13, 1955 | K44210 |
| " | " | Nov. 20, 1955 | K44213 |

508

**EXHIBIT 11**
598

000001830

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART:<br>Superman<br>Comic Strip | National Comics<br>Publications, Inc./<br>Wayne Boring | Nov. 27, 1955 | K44529 |
| " | " | Dec. 4, 1955 | K44530 |
| " | " | Dec. 11, 1955 | K44531 |
| " | " | Dec. 18, 1955 | K44532 |
| " | " | Dec. 25, 1955 | K44533 |
| " | " | Jan. 1, 1956 | K44797 |
| " | " | Jan. 8, 1956 | K44798 |
| " | " | Jan. 15, 1956 | K44799 |
| " | " | Jan. 22, 1956 | K44800 |
| " | " | Jan. 29, 1956 | K45166 |
| " | " | Feb. 5, 1956 | K45167 |
| " | " | Feb. 12, 1956 | K45168 |
| " | " | Feb. 19, 1956 | K45169 |
| " | " | Feb. 26, 1956 | K45640 |
| " | " | Mar. 4, 1956 | K45636 |
| " | " | Mar. 11, 1956 | K45637 |
| " | " | Mar. 18, 1956 | K45638 |
| " | " | Mar. 25, 1956 | K45639 |
| " | " | Apr. 1, 1956 | K45850 |
| " | " | Apr. 8, 1956 | K45851 |
| " | " | Apr. 15, 1956 | K45852 |
| " | " | Apr. 22, 1956 | K45849 |
| " | " | Apr. 29, 1956 | K45998 |
| " | " | May 6, 1956 | K45999 |
| " | " | May 13, 1956 | K46000 |
| " | " | May 20, 1956 | K46001 |
| " | " | May 27, 1956 | K46270 |
| " | " | Jun. 3, 1956 | K46271 |
| " | " | Jun. 10, 1956 | K46272 |
| " | " | Jun. 17, 1956 | K46273 |
| " | " | Jun. 24, 1956 | K46274 |
| " | " | Jul. 1, 1956 | K46485 |
| " | " | Jul. 8, 1956 | K46486 |
| " | " | Jul. 15, 1956 | K46487 |
| " | " | Jul. 22, 1956 | K46488 |
| " | " | Jul. 29, 1956 | K46746 |
| " | " | Aug. 5, 1956 | K46747 |
| " | " | Aug. 12, 1956 | K46748 |
| " | " | Aug. 19, 1956 | K46749 |

509

EXHIBIT 11
599

000001831

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART: | | | |
| Superman Comic Strip | National Comics Publications, Inc./ Wayne Boring | Aug. 26, 1956 | K47006 |
| " | " | Sep. 2, 1956 | K47007 |
| " | " | Sep. 9, 1956 | K47008 |
| " | " | Sep. 16, 1956 | K47009 |
| " | " | Sep. 23, 1956 | K47010 |
| " | " | Sep. 30, 1956 | K47285 |
| " | " | Oct. 7, 1956 | K47286 |
| " | " | Oct. 14, 1956 | K47287 |
| " | " | Oct. 21, 1956 | K47288 |
| " | " | Oct. 28, 1956 | K47478 |
| " | " | Nov. 4, 1956 | K47479 |
| " | " | Nov. 11, 1956 | K47480 |
| " | " | Nov. 18, 1956 | K47481 |
| " | " | Nov. 25, 1956 | K47805 |
| " | " | Dec. 2, 1956 | K47806 |
| " | " | Dec. 9, 1956 | K47807 |
| " | " | Dec. 16, 1956 | K47808 |
| " | " | Dec. 23, 1956 | K47809 |
| " | " | Dec. 30, 1956 | K48280 |
| " | " | Jan. 6, 1957 | K48281 |
| " | " | Jan. 13, 1957 | K48282 |
| " | " | Jan. 20, 1957 | K48283 |
| " | " | Jan. 27, 1957 | K48476 |
| " | " | Feb. 3, 1957 | K48474 |
| " | " | Feb. 10, 1957 | K48475 |
| " | " | Feb. 17, 1957 | K48477 |
| " | " | Feb. 24, 1957 | K48781 |
| " | " | Mar. 3, 1957 | K48782 |
| " | " | Mar. 10, 1957 | K48783 |
| " | " | Mar. 17, 1957 | K48784 |
| " | " | Mar. 24, 1957 | K48785 |
| " | " | Mar. 31, 1957 | K49112 |
| " | " | Apr. 7, 1957 | K49113 |
| " | " | Apr. 14, 1957 | K49114 |
| " | " | Apr. 21, 1957 | K49115 |
| " | " | Apr. 28, 1957 | K49433 |
| " | " | May 5, 1957 | K49434 |
| " | " | May 12, 1957 | K49435 |
| " | " | May 19, 1957 | K49436 |

510

000001832

**EXHIBIT 11**
**600**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART:<br>Superman<br>Comic Strip | National Comics<br>Publications, Inc./<br>Wayne Boring | May 26, 1957 | K49567 |
| " | " | Jun. 2, 1957 | K49568 |
| " | " | Jun. 16, 1957 | K49569 |
| " | " | Jun. 9, 1957 | K49570 |
| " | " | Jun. 23, 1957 | K49571 |
| " | " | Jun. 30, 1957 | K49842 |
| " | " | Jul. 7, 1957 | K49841 |
| " | " | Jul. 14, 1957 | K49840 |
| " | " | Jul. 21, 1957 | K49843 |
| " | " | Jul. 28, 1957 | K50368 |
| " | " | Aug. 4, 1957 | K50367 |
| " | " | Aug. 11, 1957 | K50366 |
| " | " | Aug. 18, 1957 | K50365 |
| " | " | Aug. 25, 1957 | K50364 |
| " | " | Aug. 2, 1957 | K50981 |
| " | " | Aug. 9, 1957 | K50982 |
| " | " | Aug. 15, 1957 | K50983 |
| " | " | Aug. 22, 1957 | K50984 |
| " | " | Sep. 4, 1957 | K51007 |
| " | " | Sep. 4, 1957 | K51008 |
| " | " | Sep. 12, 1957 | K51009 |
| " | " | Sep. 12, 1957 | K51010 |
| " | " | Sep. 26, 1957 | K51011 |
| " | " | Sep. 26, 1957 | K51012 |
| " | " | Oct. 9, 1957 | K51013 |
| " | " | Oct. 9, 1957 | K51014 |
| " | " | Oct. 24, 1957 | K51015 |
| " | " | Oct. 24, 1957 | K51065 |
| " | " | Nov. 13, 1957 | K51066 |
| " | " | Nov. 13, 1957 | K51067 |
| " | " | Nov. 13, 1957 | K51068 |
| " | " | Dec. 19, 1957 | K51069 |
| " | " | Jan. 3, 1958 | K51839 |
| " | " | Jan. 10, 1958 | K51840 |
| " | " | Jan. 17, 1958 | K51841 |
| " | " | Jan. 24, 1958 | K52129 |
| " | " | Jan. 31, 1958 | K52130 |
| " | " | Feb. 7, 1958 | K52131 |
| " | Superman, Inc. | Feb. 14, 1958 | K52132 |
| " | " | Feb. 21, 1958 | K52133 |

511

EXHIBIT 11
601

000001833

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART: Superman Comic Strip | Superman, Inc. | Feb. 28, 1958 | K52434 |
| " | " | Mar. 7, 1958 | K52435 |
| " | " | Mar. 14, 1958 | K52436 |
| " | " | Mar. 21, 1958 | K52437 |
| " | " | Mar. 28, 1958 | K52771 |
| " | " | Apr. 4, 1958 | K52772 |
| " | " | Apr. 11, 1958 | K52773 |
| " | " | Apr. 18, 1958 | K52774 |
| " | " | Apr. 25, 1958 | K52775 |
| " | " | May 2, 1958 | K53033 |
| " | " | May 9, 1958 | K53034 |
| " | " | May 16, 1958 | K53035 |
| " | " | May 23, 1958 | K53036 |
| " | " | May 29, 1958 | K53083 |
| " | " | Jun. 6, 1958 | K53084 |
| " | " | Jun. 13, 1958 | K53085 |
| " | " | Jun. 20, 1958 | K53086 |
| " | " | Jun. 27, 1958 | K53482 |
| " | " | Jul. 3, 1958 | K53483 |
| " | " | Jul. 10, 1958 | K53484 |
| " | " | Jul. 18, 1958 | K53485 |
| " | " | Jul. 25, 1958 | K53486 |
| " | " | Aug. 1, 1958 | K53654 |
| " | " | Aug. 8, 1958 | K53655 |
| " | " | Aug. 15, 1958 | K53656 |
| " | " | Aug. 22, 1958 | K53657 |
| " | " | Aug. 29, 1958 | K53982 |
| " | " | Sep. 5, 1958 | K53983 |
| " | " | Sep. 12, 1958 | K53984 |
| " | " | Sep. 19, 1958 | K53985 |
| " | " | Sep. 26, 1958 | K54208 |
| " | " | Oct. 3, 1958 | K54209 |
| " | " | Oct. 10, 1958 | K54210 |
| " | " | Oct. 17, 1958 | K54211 |
| " | " | Oct. 24, 1958 | K54212 |
| " | " | Oct. 31, 1958 | K54445 |
| " | " | Nov. 7, 1958 | K54446 |
| " | " | Nov. 14, 1958 | K54447 |
| " | " | Nov. 21, 1958 | K54448 |
| " | " | Nov. 28, 1958 | K54741 |

512

000001834

**EXHIBIT 11**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART: Superman Comic Strip | Superman, Inc. | Dec. 5, 1958 | K54742 |
| " | " | Dec. 12, 1958 | K54743 |
| " | " | Dec. 19, 1958 | K54744 |
| " | " | Dec. 26, 1958 | K54745 |
| " | " | Dec. 31, 1958 | K55416 |
| " | " | Dec. 31, 1958 | K55417 |
| " | " | Jan. 16, 1959 | K55418 |
| " | " | Jan. 23, 1959 | K55419 |
| " | " | Jan. 30, 1059 | K55420 |
| " | " | Feb. 6, 1959 | K55421 |
| " | " | Feb. 13, 1958 | K55422 |
| " | " | Feb. 20, 1959 | K55423 |
| " | " | Feb. 27, 1959 | K55424 |
| " | " | Mar. 6, 1959 | K55425 |
| " | " | Mar. 13, 1959 | K55426 |
| " | " | Mar. 20, 1959 | K55427 |
| " | " | Mar. 27, 1959 | K56333 |
| " | " | Apr. 3, 1959 | K56334 |
| " | " | Apr. 10, 1959 | K56335 |
| " | " | Apr. 17, 1959 | K56336 |
| " | " | Apr. 24, 1959 | K56337 |
| " | " | May 1, 1959 | K56338 |
| " | " | May 8, 1959 | K56339 |
| " | " | May 15, 1959 | K56340 |
| " | " | May 22, 1959 | K56341 |
| " | " | May 29, 1959 | K57019 |
| " | " | Jun. 6, 1959 | K57018 |
| " | " | Jun. 13, 1959 | K57017 |
| " | " | Jun. 19, 1959 | K57016 |
| " | " | Jun. 26, 1959 | K57015 |
| " | " | Jul. 3, 1959 | K57014 |
| " | " | Jul. 10, 1959 | K57013 |
| " | " | Jul. 17, 1959 | K57012 |
| " | " | Jul. 24, 1959 | K57011 |
| " | " | Jul. 31, 1959 | K57010 |
| " | " | Aug. 7, 1959 | K57583 |
| " | " | Aug. 14, 1959 | K57584 |
| " | " | Aug. 21, 1959 | K57585 |
| " | " | Aug. 28, 1959 | K57586 |
| " | " | Sep. 4, 1959 | K57587 |

513

EXHIBIT 11
603

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART: Superman Comic Strip | Superman, Inc. | Sep. 11, 1959 | K57588 |
| " | " | Sep. 18, 1959 | K57589 |
| " | " | Sep. 25, 1959 | K57590 |
| " | " | Oct. 2, 1959 | K57591 |
| " | " | Oct. 9, 1959 | K57592 |
| " | " | Oct. 16, 1959 | K57593 |
| " | " | Oct. 23, 1959 | K57594 |
| " | " | Oct. 30, 1959 | K59039 |
| " | " | Nov. 6, 1959 | K59040 |
| " | " | Nov. 13, 1959 | K59041 |
| " | " | Nov. 27, 1959 | K59043 |
| " | " | Nov. 20, 1959 | K59042 |
| " | " | Dec. 4, 1959 | K59044 |
| " | " | Dec. 11, 1959 | K59045 |
| " | " | Dec. 18, 1959 | K59046 |
| " | " | Dec. 24, 1959 | K59047 |
| " | " | Jan. 4, 1960 | K59048 |
| " | " | Jan. 8, 1960 | K59049 |
| " | " | Jan. 15, 1960 | K59050 |
| " | " | Jan. 22, 1960 | K59051 |
| " | " | Jan. 29, 1960 | K59052 |
| " | " | Feb. 5, 1960 | K59053 |
| " | " | Feb. 12. 1960 | K59054 |
| " | " | Feb. 19, 1960 | K59055 |
| " | " | Feb. 26, 1960 | K59056 |
| " | " | Mar. 4, 1960 | K62213 |
| " | " | Apr. 1, 1960 | K62217 |
| " | " | Apr. 8, 1960 | K62218 |
| " | " | Apr. 15, 1960 | K62219 |
| " | " | Apr. 22, 1960 | K62220 |
| " | " | Apr. 29, 1960 | K62221 |
| " | " | May 6, 1960 | K62222 |
| " | " | May 13, 1960 | K62223 |
| " | " | May 20, 1960 | K62224 |
| " | " | May 27, 1960 | K62225 |
| " | " | Jun. 16, 1960 | K62226 |
| " | " | Jun. 23, 1960 | K62214 |
| " | " | Jul. 1, 1960 | K62215 |
| " | " | Jul. 8, 1960 | K62216 |
| " | " | Jul. 15, 1960 | K62227 |

514

**EXHIBIT 11**
**604**

000001836

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|-------|----------------|------------------------|---------------------|
| ART: | | | |
| Superman | Superman, Inc. | Jul. 22, 1960 | K62228 |
| " | " | Jul. 29, 1960 | K62229 |
| " | " | Aug. 5, 1960 | K62230 |
| " | " | Aug. 12, 1960 | K62231 |
| " | " | Aug. 19, 1960 | K62232 |
| " | " | Aug. 26, 1960 | K62233 |
| " | " | Sep. 2, 1960 | K62234 |
| " | " | Sep. 9, 1960 | K62236 |
| " | " | Sep. 16, 1960 | K62235 |
| " | " | Sep. 23, 1960 | K62237 |
| " | " | Sep. 30, 1960 | K62238 |
| " | " | Oct. 7, 1960 | K62239 |
| " | " | Oct. 14, 1960 | K62240 |
| " | " | Oct. 21, 1960 | K62241 |
| " | " | Oct. 28, 1960 | K62242 |
| " | " | Nov. 4, 1960 | K62243 |
| " | " | Nov. 11, 1960 | K62244 |
| " | " | Nov. 18, 1960 | K62245 |
| " | " | Nov. 25, 1960 | K62246 |
| " | " | Dec. 2, 1960 | K62282 |
| " | " | Dec. 9, 1960 | K62283 |
| " | " | Dec. 16, 1960 | K62284 |
| " | " | Dec. 23, 1960 | K62285 |
| " | " | Dec. 30, 1960 | K62286 |
| " | " | Jan. 13, 1961 | K62287 |
| " | " | Jan. 20, 1961 | K62288 |
| " | " | Jan. 27, 1961 | K62289 |
| " | " | Feb. 3, 1961 | K62290 |
| " | " | Feb 10, 1961 | K62488 |
| " | " | Feb. 17, 1961 | K62291 |
| " | " | Feb. 24, 1961 | K62292 |
| " | " | Mar. 3, 1961 | K62293 |
| " | " | Mar. 10, 1961 | K62294 |
| " | " | Mar. 17, 1961 | K62295 |
| " | " | Mar. 24, 1961 | K62296 |
| " | " | Mar. 31, 1961 | K62297 |
| " | " | Apr. 7, 1961 | K62298 |
| " | " | Apr. 14, 1961 | K62300 |
| " | " | Apr. 21, 1961 | K62299 |
| " | " | Jan. 6, 1961 | K62589 |
| | | ("In notice: 1960") | |

515

EXHIBIT 11
605

000001837

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART: | | | |
| Superman Comic Strip | Superman, Inc. | Feb. 10, 1961 | K62588 |
| " | " | Mar. 11, 1960 | K62841 |
| " | " | Mar. 17, 1960 | K62840 |
| " | " | Mar. 24, 1960 | K62839 |
| " | " | Apr. 28, 1961 | K62764 |
| " | " | May 7, 1961 | K62765 |
| " | " | May 14, 1961 | K62766 |
| " | " | May 5, 1961 | K62767 |
| " | " | May 12, 1961 | K62768 |
| " | " | Jun. 2, 1961 | K62769 |
| " | " | Jun. 9, 1961 | K62770 |
| " | " | Jun. 13, 1961 | K62771 |
| " | " | Jun. 13, 1961 | K62772 |
| " | " | Jun. 2, 1960 | K62838 |
| " | " | Jun. 9, 1960 | K62842 |
| " | " | Jun. 30, 1961 | K64031 |
| " | " | Jul. 7, 1961 | K64032 |
| " | " | Jul. 14, 1961 | K64033 |
| " | " | Jul. 21, 1961 | K64034 |
| " | " | Jul. 27, 1961 | K64035 |
| " | " | Aug. 4, 1961 | K64036 |
| " | " | Aug. 11, 1961 | K64037 |
| " | " | Aug. 18, 1961 | K64038 |
| " | " | Aug. 25, 1961 | K64039 |
| " | " | Sep. 1, 1961 | K64040 |
| " | " | Sep. 8, 1961 | K64041 |
| Superman Comic Strip | National Periodical Publications, Inc. | Sep. 15, 1961 | K64042 |
| " | " | Sep. 22, 1961 | K64043 |
| " | " | Sep. 29, 1961 | K64044 |
| " | " | Oct. 6, 1961 | K64045 |
| " | " | Oct. 13, 1961 | K64046 |
| " | " | Oct. 20, 1961 | K64047 |
| " | " | Oct. 27, 1961 | K64048 |
| " | " | Nov. 3, 1961 | K64049 |
| " | " | Nov. 10, 1961 | K64050 |
| " | " | Nov. 17, 1961 | K64051 |
| " | " | Nov. 24, 1961 | K64052 |
| " | " | Dec. 1, 1961 | K64405 |
| " | " | Dec. 8, 1961 | K64406 |

516

**EXHIBIT 11**
**606**

000001838

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART:<br>Superman<br>Comic Strip | National Periodical<br>Publications, Inc. | Dec. 29, 1961 | K64407 |
| " | " | Dec. 22, 1961 | K64404 |
| " | " | Jan. 6, 1962<br>("In notice: 1961") | K64531 |
| " | " | Jan. 13, 1962 | K64532 |
| " | " | Jan. 20, 1962 | K64533 |
| " | " | Jan. 26, 1962 | K64534 |
| " | " | Feb. 2, 1962 | K64881 |
| " | " | Feb. 9, 1962 | K64882 |
| " | " | Feb. 16, 1962 | K64885 |
| " | " | Feb. 23, 1962 | K64884 |
| " | " | Mar. 2, 1962 | K64883 |
| " | " | Mar. 9, 1962 | K65106 |
| " | " | Mar. 16, 1962 | K65105 |
| " | " | Mar. 23, 1962 | K65104 |
| " | " | Mar. 30, 1962 | K65107 |
| " | " | Apr. 6, 1962 | K65157 |
| " | " | Apr. 13, 1962 | K65160 |
| " | " | Apr. 20, 1962 | K65159 |
| " | " | Apr. 27, 1962 | K65158 |
| " | " | May 4, 1962 | K65370 |
| " | " | May 11, 1962 | K65371 |
| " | " | May 18, 1962 | K65372 |
| " | " | May 25, 1962 | K65373 |
| " | " | Jun. 1, 1962 | K65374 |
| " | " | Jun. 8, 1962 | K65556 |
| " | " | Jun. 15, 1962 | K65555 |
| " | " | Jun. 22, 1962 | K65554 |
| " | " | Jun. 29, 1962 | K65553 |
| " | " | Jul. 6, 1962 | K65737 |
| " | " | Jul. 13, 1962 | K65738 |
| " | " | Jul. 20, 1962 | K65739 |
| " | " | Jul. 27, 1962 | K65740 |
| " | " | Aug. 3, 1962 | K65981 |
| " | " | Aug. 17, 1962 | K65982 |
| " | " | Aug. 17, 1962 | K65980 |
| " | " | Aug. 24, 1962 | K65979 |
| " | " | Aug. 31, 1962 | K65978 |
| " | " | Sep. 7, 1962 | K66183 |
| " | " | Sep. 14, 1962 | K66182 |

517

EXHIBIT 11
607

000001839

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| ART:<br>Superman<br>Comic Strip | National Periodical<br>Publications, Inc. | Sep. 21, 1962 | K66181 |
| " | " | Sep. 28, 1962 | K66180 |
| " | " | Oct. 5, 1962 | K66835 |
| " | " | Oct. 12, 1962 | K66834 |
| " | " | Oct. 19, 1962 | K66833 |
| " | " | Oct. 26, 1962 | K66836 |
| " | " | Nov. 2, 1962 | K66916 |
| " | " | Nov. 9, 1962 | K66917 |
| " | " | Nov. 16, 1962 | K66918 |
| " | " | Nov. 23, 1962 | K66919 |
| " | " | Nov. 30, 1962 | K66920 |
| " | " | Dec. 7, 1962 | K67013 |
| " | " | Dec. 14, 1962 | K67014 |
| " | " | Dec. 21, 1962 | K67015 |
| " | " | Dec. 28, 1962 | K67016 |
| " | " | Jan. 11, 1963<br>("In notice: 1962") | K67012 |
| " | " | Jan. 18, 1963<br>("In notice: 1962") | K67011 |
| " | " | Jan. 18, 1963<br>("In notice: 1962") | K67010 |
| " | " | Jan. 25, 1963 | K67009 |
| " | " | Feb. 1, 1963 | K67141 |
| " | " | Feb. 8, 1963 | K67140 |
| " | " | Feb. 15, 1963 | K67139 |
| " | " | Feb. 21, 1963 | K67138 |
| " | " | Mar. 1, 1963 | K67137 |
| " | " | Mar. 8, 1963 | K67658 |
| " | " | Mar. 15, 1963 | K67655 |
| " | " | Mar. 22, 1963 | K67654 |
| " | " | Mar. 29, 1963 | K67669 |
| " | " | Apr. 4, 1963 | K67919 |
| " | " | Apr. 12, 1963 | K67920 |
| " | " | Apr. 19, 1963 | K67917 |
| " | " | Apr. 26, 1963 | K67918 |
| " | " | May 3, 1963 | K68207 |
| " | " | May 10, 1963 | K68206 |
| " | " | May 17, 1963 | K68205 |
| " | " | May 24, 1963 | K68204 |
| " | " | May 31, 1963 | K68203 |

**EXHIBIT 11**
**608**

000001840